# EXHIBIT K

## IN THE UNITED STATES DISTRICT COURT
## FOR THE WESTERN DISTRICT OF NORTH CAROLINA
## CHARLOTTE DIVISION
### Case No. 3:26-CV-00133-SCR-DCK

JOE GIBBS RACING, LLC,

        Plaintiff,

v.

CHRISTOPHER GABEHART and SPIRE
MOTORSPORTS, LLC,

        Defendants.

---

### SECOND SUPPLEMENTAL DECLARATION OF CLARK C. WALTON

Clark C. Walton states as follows:

1.     I am an adult over the age of 18 years old and competent to testify.

2.     I am the principal digital forensic expert for Reliance Forensics, LLC, based in Charlotte, North Carolina ("Reliance"). I previously submitted two Declarations in this matter. For the sake of brevity, both declarations, the first Declaration dated February 24, 2026, and its exhibits (together, my "First Declaration") and the Supplemental Declaration dated March 1, 2026 and its exhibits (together, my "First Supplemental Declaration") are incorporated herein by reference. Terms defined in my First Declaration and First Supplemental Declaration shall have the same meanings in this Second Supplemental Declaration.

3.     As previously stated, on or about December 8, 2025, Reliance Forensics was originally retained by counsel for JGR to forensically image and examine the "JGR Computer" which we were informed was previously assigned to Christopher Gabehart ("Gabehart") during his employment with JGR. (Dkt. 9-4, ¶ 5). I have not been provided with another computer used by Gabehart to date, whether for personal or work purposes.

4.     As stated in my First Declaration, also on December 8, 2025, Reliance performed a forensic extraction of the JGR Computer's hard drive and processed the results pursuant to industry standards. (*Id.* ¶ 9).

5.     Reliance reviewed the processed results of the forensic extraction. The review focused on approximately 30 categories of reports from the activity on the JGR Computer, including detailed Internet activity of the user(s). That includes web sites visited and searches executed from, or synced with, the JGR Computer. (*Id.* ¶ 10). Based primarily on what I was able to observe on the JGR Computer, I observed the following relevant sequence of events.

6.     I have been provided with a copy of the December 17, 2025 letter from Gabehart's counsel attached hereto as **Exhibit 1** and incorporated herein. In that letter, Gabehart states he has not "disclosed, used or misused" JGR's Confidential Information and Trade Secrets. (Ex. 1). I have also reviewed the Declaration of Christopher Gabehart (Dkt. No. 12) in which Gabehart states he created a folder named "Spire" that he used as a personal working space to evaluate a job offer from Spire (*id.* ¶ 19). Neither were disclosed to me during Reliance's initial forensic review prior to the initiation of this litigation.

7.     In my examination using Magnet AXIOM forensic software ("Magnet") discussed in my Declarations, I observed Internet browser access that occurred on October 7, 2025 to numerous pages on Spire's website in the Chrome web browser – this activity is documented in Magnet's Chrome Web Visits Report.[1] The Chrome Web Visits Report details the specific pages visited by Gabehart's account and browsing activity, both local and synced, available to me on the JGR Computer for the time period of June 7, 2025 to December 8, 2025. The October 7, 2025

---

[1] Visits reflected in Gabehart's Chrome Web Visit Report to various websites associated with Spire are captured in the Spire Web Activity document attached hereto as **Exhibit 2** and incorporated herein.

Spire website visits are notable as to their volume, but also because it is the first instance of a visit to the Spire website by Gabehart in the available history. Gabehart visited the Spire website frequently following October 7, 2025.[2]

    8.      I observed that, on October 26, 2025, there was access to several different pages on Spire's website (*see* Ex. 2) and Google searching for "spire motorsports".[3] Also on October 26, 2025, I observed access to the websites https://trdhydra.toyota.com, https://apps.jgr.cloud, http://analytics.joegibbsracing.com, and http://asphalt-analytics.com.[4] I also observed access to https://apps.jgr.cloud and https://trdhydra.toyota.com on October 27, 2025.[5]

    9.      I observed that, on October 29, 2025, for the first time in Gabehart's web browsing history, there was interaction with a Microsoft OneDrive cloud storage account that appears to be associated with Gabehart's Gmail address ("Unknown Microsoft OneDrive").[6] This is distinguished from the OneDrive account I previously observed associated with Gabehart's JGR email address. I have never had access to the Unknown Microsoft OneDrive, and to my knowledge Gabehart has not previously disclosed the existence of this account to Reliance, JGR, or JGR's counsel. October 29, 2025 is the first instance of interaction with this Unknown Microsoft OneDrive account that is available from what I can observe on the JGR Computer. Contemporaneous in time with the access to this Unknown Microsoft OneDrive, I observed

---

[2] Observed dates include October 8, 9, 24, and 26, and November 25 and 27, and December 2 and 3. *See* Ex. 2. Certain website visits occur on dates of other notable forensic activity described herein.

[3] Gabehart's Synced Google search activity for "spire" is attached hereto as **Exhibit 3** and incorporated herein.

[4] Screenshots of the October 26, 2025 Chrome Web Visit Report activity are attached hereto as **Exhibit 4** and incorporated herein.

[5] Screenshots of the October 27, 2025 Chrome Web Visit Report activity are attached hereto as **Exhibit 5** and incorporated herein.

[6] Screenshots of the October 29, 2025 Chrome Web Visit Report activity are attached hereto as **Exhibit 6** and incorporated herein.

numerous website interactions with JGR's SharePoint account. I understand JGR's SharePoint account stores JGR Confidential Information and Trade Secrets. Among other activity I observed occurring on October 29, 2025, I saw:

    a. Beginning at 7:35 AM ET, interaction with https://trdhydra.toyota.com which I understand to be a cloud storage site associated with JGR's Original Equipment Manufacturer ("OEM"). There are also interactions with https://apps.jgr.cloud which is a cloud storage location belonging to JGR and by which a user can access JGR Confidential Information and Trade Secrets. This activity occurs until 8:49 AM ET.

    b. At 10:13 AM ET, activity consistent with initial login into the Unknown Microsoft OneDrive;

    c. Immediately thereafter, and beginning at 10:17 AM ET, access to numerous different pages within https://joegibbsracing-mysharepoint.com.

    d. Subsequent additional access and activity in the Unknown Microsoft OneDrive right after the access to https://joegibbsracing-mysharepoint.com from 10:18 a.m. to 10:22 AM ET; and

    e. Last, visits to numerous web pages within https://joegibbsracing-mysharepoint.com between 10:32 AM ET and 10:40 AM ET.

    (Ex. 6)

It is important to note that during these time periods, a user may have been able to transfer data, to include potentially JGR's Confidential Information and Trade Secrets, from one site to the other. It is further concerning here because Gabehart has not disclosed the existence of the Unknown Microsoft OneDrive even during the remediation process undertaken by Reliance.

10. I observed that, on November 7, 2025, there were a number of notable forensic events:

    a. I have been informed that Gabehart sent an email to JGR Chief Financial Officer Tim Carmichael at 10:46 AM on November 7, 2025 regarding a conversation that Gabehart had on November 6, 2025 with Coach Joseph Gibbs concerning Gabehart's role at JGR.

    b. At 11:20 AM ET I observed interaction with https://apps.jgrcloud.com and other JGR websites.[7]

    c. From the period of 2:43 PM to approximately 3:00 PM, sixteen photos of Gabehart's computer screen were taken from his personal Android phone and eventually synced to Gabehart's JGR OneDrive Account (the "OneDrive Account").[8] As stated in the Declaration of Walter Brown dated March 6, 2026, these photos contained JGR's confidential and highly sensitive information, including financial information. I am aware that Gabehart represented in his December 17, 2025 letter that he "has not retained documents concerning JGR's financial data." Based on my review of the reports available to me on December 8, 2025, this statement was false as Gabehart had clearly taken these photos on his phone to take them outside of JGR's internal data network. Indeed, during the remediation process undertaken by Reliance on Gabehart's Android phone, additional similar photos of JGR material were discovered that had been previously unknown.

---

[7] Screenshots of the November 7, 2025 Chrome Web Visit Report activity is attached hereto as **Exhibit 7** and incorporated herein.

[8] A list of the photographs found in the OneDrive Account are attached as **Exhibit 8** and incorporated herein.

Further, I understand that Gabehart was employed with JGR during prior recent forensic investigations of employee computers such as the JGR Computer, and Gabehart would have been aware that forensic review would likely detect him taking away confidential information via a USB thumb drive or similar means. Taking pictures with his personal phone would circumvent these protections – only by virtue of what can best be described as a series of technical "blunders" by Gabehart was his taking of Confidential Information detected in this matter.

d. The Microsoft 365 Audit Log shows numerous unique files accessed or modified from JGR's systems.[9] Those files are titled:

    i. Scratch Pad.one;

    ii. 36-PHO2.one;

    iii. Meetings.one;

    iv. 24INDY Notes.one;

    v. Player Reports.one;

    vi. Quick Notes.one;

    vii. Rules References.one;

    viii. Rosters.one;

    ix. References.one;

    x. 2026 CGt Payroll.xlsx;

    xi. CC Post-Race Audit.xlsx; and

---

[9] A list showing the files accessed and modified on the OneDrive Account is found from JGR's Microsoft 365 Purview Audit Logs for Gabehart in relevant part attached hereto as **Exhibit 9** and incorporated herein.

xii. CG Master.xlsx.

    e.   One file was moved to deleted items on the JGR OneDrive Account (Ex. 9).

    f.   There was at least one instance of access to JGR's cloud based storage website, apps.jgr.cloud.com. (Ex. 7).

11.    Also on November 7, 2025 I can see an interaction within Gabehart's Known Synced Google Drive with a folder entitled "Spire".[10] Forensics shows that the titles of documents stored in this folder appear on their face to contradict Gabehart's Declaration, as many of the items therein, including numerous PDF files in a folder called "Past Setups", appear to exceed the "notes and personal records" that Gabehart admits to retaining (Exhibit 1, beginning at the bottom of page 1).

12.    I have been informed by JGR that Gabehart turned in the JGR Computer during the workday on November 10, 2025.

13.    After Gabehart turned in his JGR Computer on November 10, 2025, by virtue of the later-synced Gabehart Google activity on the JGR Computer, I observed multiple instances of potential Google Chrome access attempts to a JGR website titled https://apps.jgrcloud.com that evening, including at 9:55 PM ET.[11] I also observed two visit attempts to http://asphalt-analytics.com. (*Id.*)

14.    I observed that, on November 12, 2025, Gabehart's Chrome Web Visit activity indicates a number of interactions with Gabehart's Known Synced Google Drive beginning at 9:11

---

[10] A screenshot of a Shellbag Report that shows Gabehart's interaction with a Spire folder on November 7, 2025 is attached as **Exhibit 10** and incorporated herein.

[11] Screenshots of the November 10, 2025 Chrome Web Visit Report activity are attached hereto as **Exhibit 11** and incorporated herein.

AM ET. Among other things, Gabehart accessed a "shared with me" object within the Known Synced Google Drive.[12]

15.     Based on the available synced forensic information, on November 13, 2025, Gabehart last interacted with a file entitled "2025 Spire Offer_CG Mod.pdf" within the "Spire" folder on the Known Synced Google Drive at 2:43 PM ET[13]. With respect to my observations of the Known Synced Google Drive, and the information I am able to access at this time being limited to the JGR Computer, I am only able to report the Last Modified Date and the Last Accessed Date of these documents. These dates are overwritten in the database of Google Drive documents stored on the JGR Computer with each subsequent modification or access. Though Reliance later forensically extracted the Known Synced Google Drive, and more information may be available through review of that extraction and the actual Drive, I understand that Gabehart's counsel has objected to any further review of that material outside of the previously agreed upon Forensic Protocol executed to remediate the presence of JGR's information in the hands of Gabehart.[14]

16.     I observed that, on November 13, 2025, there was potential attempted access to a website affiliated with https://trdhydra.toyota.com at 5:38 p.m. ET.[15]

17.     I observed that, on November 15, 2025, there was last access to a file titled "2025 Spire Offer" within the "Spire" Folder on the Known Synced Google Drive. (Ex. 13).

---

[12] Screenshots of the November 12, 2025 Chrome Web Visit Report activity are attached hereto as **Exhibit 12** and incorporated herein.

[13] A Screenshot of Gabehart's "Spire" folder contents in his Google Drive is attached hereto as **Exhibit 13** and incorporated herein. Though not extracted through Magnet's forensic processing, since my previously filed Declarations, using only the JGR Computer image, I have been able to manually extract and provide file names of the items in the Known Synced Google Drive relating to "spire".

[14] A copy of this email exchange is attached hereto as **Exhibit 14** and incorporated herein.

[15] Screenshots of the November 13, 2025 Chrome Web Visit Report activity is attached hereto as **Exhibit 15** and incorporated herein.

18.     I observed that, on November 17, 2025, there were numerous instances of potential attempted access to JGR cloud-based storage sites, access to the "Spire" Folder on the Known Synced Google Drive, and access to the Unknown Microsoft OneDrive account associated with Gabehart's Gmail address. Specifically, I observed:

a.  Attempted access to a JGR website titled https://apps.jgrcloud.com at 9:07 AM ET;[16]

b.  Attempted access to a Toyota website titled https://trdhydra.toyota.com at 9:07 AM ET (Ex. 16.);

c.  Multiple access attempts to https://analytics.joegibbsracing.com at 9:07 AM ET (*Id.*);

d.  Chrome website visit activity on the JGR Computer showing access to the Known Synced Google Drive at various times, including at 9:08 AM ET through 9:12 AM ET (*Id.*).

e.  Multiple access attempts to website titled https://joegibbsracing-my-sharepoint.com beginning at 9:13 AM ET (*Id.*); and

f.  Google Chrome website visit activity showing repeated access to documents and photographs saved in Google from 10:19 AM ET to 10:21 AM ET and activity associated with the Unknown Microsoft OneDrive between 9:13 AM ET and 10:12 AM ET (*Id.*). Again, in the event material is accessed in the Known Synced Google Drive on a subsequent date, that access date is overwritten in the database information available to me at this time.

---

[16] Screenshots of the November 17, 2025 Chrome Web Visit Report activity is attached hereto as **Exhibit 16** and incorporated herein.

19.     I again observed that, on November 23, 2025, there were significant interactions with "Spire" Folder on Known Synced Google Drive including last access to the following files (Ex. 13):

a.  25NWB End Race eLap Cold.pdf at 1:50PM ET;

b.  25Mar2 End Race eLap Cold.pdf at 1:12 PM ET;

c.  25Iowa End Race eLap Cold.pdf at 1:37 PM ET;

d.  25Atl2 End Race eLap Cold.pdf at 1:42 PM ET;

e.  25Las2 Race eLap Cold.pdf at 1:22 PM ET;

f.  25Gat End Race eLap Cold.pdf at 1:32 PM ET;

g.  25pho2 Dyno Results.pdf at 1:09 PM ET;

h.  25Hom End Race eLap Cold.pdf at 1:52 PM ET;

i.  25Cota End Race eLap Cold.pdf  at 1:53 PM ET;

j.  25Ind End Race eLap Cold.pdf at 1:40 PM ET;

k.  25Tex End Race eLap Cold.pdf at 1:50 PM ET;

l.  25Mex End Race eLap Cold.pdf at 1:44 PM ET;

m. 25WG End Race eLap Cold.pdf at 1:36 PM ET;

n.  25pho2 Tire Sets.pdf at 1:09 PM ET;

o.  25Ric End Race eLap Cold.pdf at 1:34 PM ET;

p.  25Las2 Post Race Analytics.pdf at 1:27 PM ET;

q.  25BG Excel 6 car.pdf at 1:55 PM ET;

r.  25Dar2 End Race eLap Cold.pdf at 1:33 PM ET;

s.  25Son End Race eLap Cold.pdf at 1:39 PM ET;

t.  25pho2 Qual eLap.pdf at 1:05 PM ET;

u. 25pho2 Shift Points.pdf at 1:10 PM ET;

v. Qual eLap.pdf at 1:12 PM ET;

w. ")Chris Gabehart has shared a file with you" at 1:25 PM ET;

x. 25Bri2 End Race eLap Cold.pdf at 1:31 PM ET;

y. 25Pho2 Race eLap Hot.pdf at 1:01 PM ET;

z. 25pho2 Post-Race Survey.pdf at 1:06 PM ET;

aa. 25CSC End Race eLap Cold.pdf at 1:41 PM ET;

bb. $25pho2 Post-Race Diffuser Skirts.pdf at 1:04 PM ET;

cc. Race eLap Cold.pdf at 12:59 PM ET;

dd. 25Nash End Race eLap Cold.pdf at 1:47 PM ET;

ee. 25Dov End Race eLap Cold.pdf at 1:39 PM ET;

ff. 25Las2 Post-Race Analytics.pdf at 1:24 PM ET;

gg. 25Poc End Race eLap Cold.pdf 1:43 PM ET;

hh. 25Mic End Race eLap Cold.pdf at 1:45 PM ET;

ii. 25Cha End Race eLap Cold.pdf at 1:48 PM ET; and

jj. 25Kan2 End Race eLap Cold.pdf at 1:30 PM ET.

(Ex. 3). I am aware that Gabehart attested on February 25, 2026 he has not used JGR's Confidential Information and Trade Secrets since ceasing to provide services for JGR, which I have been informed occurred on November 10, 2025. (*See* Dkt. No. 12 ¶ 20). Based on my review of his access to the foregoing files, that statement appears to be false because Gabehart's access to the foregoing files indicates he did use them at least on November 23, 2025. Again, I cannot identify earlier access based on the information I can view at this time, but access to the Google Drive would potentially provide additional answers in this regard. Moreover, I understand that

Gabehart's December 17, 2025 letter from counsel stated the Spire folder in his Known Synced Google Drive contained his "notes and personal records", as discussed above. (*See* Ex.1 p 1–2). Again, based on my review of the information available to me from the JGR Computer, this statement was false because the foregoing files are not Gabehart's personal notes and records—they are JGR's Confidential Information and Trade Secrets that Reliance was instructed to delete from Gabehart's Known Synced Google Drive pursuant to the parties' forensic review protocol.

20.     I observed that, on November 25, 2025, there was Google searching for "spire motorsports" (Ex. 3), access to five different pages on Spire's website (Ex. 2), and interactions with the "Spire" Folder on the Known Synced Google Drive (Ex. 13). I observed the following files last accessed in the Known Synced Google Drive on that date:

   a.  387A0190.tmp. This file appears to be a presentation document but cannot be viewed to confirm the data available solely on the JGR Computer.

   b.  Structure_251125_141909.docx; and

   c.  Focus Plan.pdf.

21.     I observed that, on November 26, 2025, there was last access to a file within the "Spire" Folder on Known Synced Google Drive titled "CG Focus Plan.pptx". (Ex. 13).

22.     I observed that, on December 2, 2025 Gabehart last modified a document within the Known Synced Google Drive titled "K2025-1201 Spire Organizational Chart - 2026 Proposed (further rev) v5a.xlsx" (Ex. 13) at 11:11 AM ET. Later that evening, Gabehart last accessed "K2025-1201 Spire Organizational Chart - 2026 Proposed (further rev) v5a.xlsx" again, a file entitled "CG Org Chart", "CG Org Chart Notes", and a file within the Known Synced Google Drive titled "Hauler Project" (Ex. 13). I have been informed that this document contains JGR's internal plans to reduce the number of trucks it uses to haul cars to races and how JGR intended to

set up the haulers at tracks to increase communications and exchange of information between engineers supporting different JGR drivers. Again, I am aware that Gabehart attested on February 25, 2026 that he has not used JGR's Confidential Information and Trade Secrets since ceasing to provide services for JGR, which I have been informed occurred on November 10, 2025. (*See* Dkt. No. 12 ¶ 20). As I stated previously, based on my review of his access to the foregoing files, that statement appears to be false as he clearly continued to regularly access files appearing to belong to JGR after November 10, 2025. Again, I understand that Gabehart's December 17, 2025 letter from counsel stated the Spire folder in his Known Synced Google Drive contained his "notes and personal records". (*See* Ex. 1 p 1–2). Once more, based on my review of the reports on the JGR Computer, this statement is false as the information described above do not appear to be Gabehart's personal notes but rather information originating from JGR and pertaining to race analytics, tires, and other related items.

23.     Gabehart visited Spire's website again on December 3. (Ex. 2). I observed that, on December 4, 2025, there was a Google search for the word "indemnify"[17] at 12:15 AM ET.[18]

24.     Following this search for "indemnify" on December 4, I observed interactions with an unknown "sharefile" account at 1:16 AM ET on December 6, 2025. Sharefile is commonly used to transfer and store/share electronic files too large to send through email.

25.     Again, Reliance imaged the JGR Computer on December 8, 2025. The information that I am able to view on the JGR Computer, including any synced activity such as Gabehart's Google data, ends as of that forensic image date.

---

[17] A screenshot showing the search for the word "indemnify" is attached hereto as **Exhibit 17** and incorporated herein.

[18] Though these times would appear to be late at night in US Eastern time, I have confirmed that they are correct and represent the actual times of such events in the US Eastern time zone, adjusted as applicable for Daylight Savings Time.

26. Finally, in reviewing the activity associated with the Known Synced Google Drive, I observed that multiple files appear to have been marked as deleted from the Known Synced Google Drive on November 23 and 25 of 2025, according to the Google Drive database on the JGR Computer. These deletions include files that I have been informed belong to JGR. The files marked as deleted include:

 a. "Qual eLap.pdf";

 b. ")Chris Gabehart has shared a file with you";

 c. "Race eLap Cold.pdf";

 d. "25Las2 Post-Race Analytics.pdf";

 e. "Structure_251125_141909.docx"; and

 f. "387A0190.tmp"

 (Ex. 13).

27. When a file is deleted, in addition to the potential loss or corruption of the file's contents altogether, it risks the loss of critical information including metadata that can reveal last modified date and last accessed date – key data points that help assess potential usage and sharing of material. Generally speaking, time is a critical factor in preservation of electronic evidence to maximize potential recovery of deleted data and metadata.

28. As noted in my First Declaration, Reliance's forensic review was limited due to the procedures set forth in the parties' Forensic Review Protocol – Reliance is presently in possession of more information than it is permitted to review by the terms of such Protocol. I cannot conclude from the information available to me at this time that JGR material was not shared with other parties or stored in other locations. Even when permitted to access additional assets in furtherance

of the Protocol, Reliance communicated a number of those limitations to Defendants' counsel. *See* Walton Dec. ¶ 29-30.

Pursuant to 28 U.S.C. § 1746, I declare under the penalty of perjury of the laws of the United States of America that the foregoing is true and correct.

Executed on March 6, 2026.

**CLARK C. WALTON**

_____ as Member Reliance Forensics, LLC

# EXHIBIT 1



600 S. Tryon St.
Suite 2300
Charlotte, NC 28202

Spencer T. Wiles
SWiles@rbh.com
T: 704.377.8374

December 17, 2025

**VIA EMAIL**

Tory Ian Summey
Parker Poe Adams & Bernstein LLP
620 South Tryon Street, Suite 800
Charlotte, NC 28202-1935

*Re: Joe Gibbs Racing, LLC & Christopher "Chris" Gabehart*

Tory:

As you know, our firm represents Chris Gabehart. We write in response to your December 15, 2025 letter about JGR's confidentiality and post-employment allegations. This letter addresses those allegations and outlines our client's position and proposed next steps.

**JGR's Nonpayment Violates the North Carolina Wage and Hour Act**

Your letter characterizes November 10, 2025, as Mr. Gabehart's "last day of work." We are not aware of any written termination notice provided by JGR to Mr. Gabehart identifying November 10 as a termination date. Instead, we understand that Mr. Gabehart exercised his rights under Section 6 of the Employment Agreement (the "Agreement"), notifying JGR of job duties and responsibilities that were inconsistent with his reasonable expectations when he took the position as Director of Cup Series Competition. If those issues were not resolved, JGR was required to pay Mr. Gabehart $100,000 in exchange for a mutual release and any noncompete period would be reduced to one week. As of November 10, the parties were engaged in discussions concerning a potential separation arrangement, but JGR has failed to respond to the last round of edits that Mr. Gabehart sent to JGR.

Indeed, the date your letter cites reflects only an internal position JGR has since asserted; it is not memorialized in any agreement or written notice to Mr. Gabehart. While the parties were negotiating a separation arrangement, and notwithstanding the absence of any effective termination, JGR unilaterally ceased paying Mr. Gabehart. Withholding earned, promised, and accrued wages in these circumstances violates the North Carolina Wage and Hour Act. This includes the bonus payments Mr. Gabehart is entitled to, the $100,000 specified in the Employment Agreement, and any other unpaid wages. JGR must immediately cure by remitting all unpaid wages and any other compensation due under the Agreement and applicable law.

**No Breach of Confidentiality**

Mr. Gabehart has not disclosed, used, or misused JGR's confidential information in breach of Section 5 of his Employment Agreement. He categorically denies disclosing any confidential or trade secret information to Spire Motorsports, Jeff Dickerson, or any third party.

Your letter describes a preliminary forensic inference concerning a personal Google Drive "Spire" folder. Mr. Gabehart's understanding is that any personal folder label was used to store his own

_____

notes and personal records. But, to be clear, Mr. Gabehart had no sinister motives with respect to this folder and he was not engaged in any active negotiations with Spire. Mr. Gabehart did receive an unsolicited offer from Spire on November 13, while JGR and Mr. Gabehart were negotiating a separation agreement, and he took notes so that he could understand the offer. It is worth noting that offer was not to provide services similar to those Mr. Gabehart provided to JGR.

Regardless, to the extent any JGR file or data was contained in the "Spire" folder, Mr. Gabehart did not use or disclose it and has no intention of doing so. He has no objection to returning that data to JGR and otherwise permanently deleting it.

Your letter also describes Mr. Gabehart conducting research and monitoring NASCAR charter payout structures. It is our understanding that the only research Mr. Gabehart was performing in that regard related to information that has become public through disclosure in the NASCAR charter litigation that was pending at the time. Mr. Gabehart reviewed publicly available materials concerning industry-wide charter economics and distributions to better understand the pay structure. He did not access, use, or rely on any non-public JGR data, and there was no intent to disadvantage JGR or to misuse any JGR information.

Further, your letter references Google search activity since November 10 concerning "solicitation," "recruitment," or "inducement." That activity occurred while the parties were actively negotiating a separation agreement in which provisions involving those terms and concepts were evolving. Mr. Gabehart conducted personal, good-faith research to understand the meaning and scope of the proposed language in its various drafts. This research was not preparatory to breaching any obligation, did not involve outreach to any JGR personnel, and reflects diligence—not intent to violate the Agreement.

Finally, Mr. Gabehart has not retained documents concerning JGR's sensitive financial data. If you have specific evidence that you would like to share, please do. Mr. Gabehart has no intent to use JGR financial data and will return any document reflecting the same.

Separately, JGR's access to Mr. Gabehart's personal Google Drive and review of personal folders and files invaded his reasonable expectations of privacy and violated his rights to confidentiality under applicable law and the Agreement. We request that JGR immediately cease any further review, segregate and delete any personal or non-JGR materials obtained from his personal accounts, and within ten (10) days provide written certification of deletion and non-use. Please also provide a list of the individuals who accessed Mr. Gabehart's personal data.

**No Solicitation of JGR Employees**

Your letter also suggests improper "solicitation" of JGR personnel to Spire. Mr. Gabehart has not recruited, induced, or solicited JGR employees in violation of his Employment Agreement. Nor does he plan to, as evidenced by the provisions in the proposed Separation Agreement that he was willing to sign. To the extent you have any information that shows he has solicited any JGR personnel to Spire, please provide that for our consideration.

**Return of Identified Confidential Information**

We and Mr. Gabehart are committed to a practical resolution regarding data handling. Without conceding any characterization regarding ownership or confidentiality, our client will return the specific JGR confidential materials identified in your letter to the extent any such materials are in his possession, custody, or control. This specifically includes any copies of JGR documents you have identified (e.g., the subfolder titled "Past Setups" and any non-public JGR documents, if any, that may reside on a personal device or storage location), and we will coordinate delivery to JGR's Chief Information Officer as you requested. However, given the holidays and Mr. Gabehart's travel schedule, the timeline set forth in your letter is not feasible. That said, we will strive to work on a timeframe that is agreeable to both parties.

We also request that JGR permanently delete any personal or non-JGR materials obtained from Mr. Gabehart's personal accounts and confirm in writing that no copies remain and no such materials have been used or shared.

Mr. Gabehart, however, will not consent to an open-ended or intrusive forensic inspection, particularly at his own expense. Your request for third-party forensic analysis of personal accounts and devices at our client's cost is neither necessary nor proportionate, particularly given his cooperation in returning identified materials and his unequivocal denials of disclosure or use.

To bring this to closure, we will provide in a mutual separation agreement a representation that Mr. Gabehart has returned all JGR confidential information in his possession, custody, or control and will not retain, use, or disclose such information going forward, consistent with Section 5 of the Agreement. This mirrors the Agreement's own return-of-property provision in Section 4(e) of the Agreement and resolves your stated return-and-certification concerns without the need for invasive forensic procedures.

**Proposed Path Forward**

First, JGR should promptly restore and pay all unpaid wages and compensation due under the Agreement and the North Carolina Wage and Hour Act. Second, we will coordinate the prompt return of the discrete items you have identified as JGR confidential information, to the extent any such items exist in our client's possession, custody, or control. Third, the parties should finalize a separation agreement that includes mutual releases, a standard return-of-information representation, and reciprocal non-disparagement, as we believe that is the most efficient path for both sides.

Nothing in this letter waives any of Mr. Gabehart's rights, claims, or remedies, all of which are expressly reserved. We request confirmation by close of business five (5) business days from today that JGR will: (i) remit all outstanding wages and accrued compensation; and (ii) identify any additional, specific files it contends are JGR confidential information for return so that logistics can be coordinated without delay.

We look forward to discussing this matter further tomorrow and hope both sides can reach a comprehensive, businesslike resolution.

Sincerely,

ROBINSON, BRADSHAW & HINSON, P.A.

**Spencer T. Wiles**

STW

# **EXHIBIT 2**

**Spire Web Activity of Oct. 7, 8, 9, 24, 26, 27; Nov. 25, 27; and Dec. 2 and 3, 2025**

| URL | Date Visited Date/Time - UTC-05:00 (M/d/yyyy) |
|---|---|
| https://www.spire-motorsports.com/contact-us/ | 10/7/2025 11:02:04.000 PM |
| https://www.spire-motorsports.com/contact-us/ | 10/7/2025 11:02:04.000 PM |
| https://www.spire-motorsports.com/contact-us/ | 10/7/2025 11:02:04.000 PM |
| https://www.spire-motorsports.com/why-racing/ | 10/7/2025 11:01:18.000 PM |
| https://www.spire-motorsports.com/why-racing/ | 10/7/2025 11:01:18.000 PM |
| https://www.spire-motorsports.com/why-racing/ | 10/7/2025 11:01:18.000 PM |
| https://www.spire-motorsports.com/how-it-works/ | 10/7/2025 11:00:40.000 PM |
| https://www.spire-motorsports.com/how-it-works/ | 10/7/2025 11:00:40.000 PM |
| https://www.spire-motorsports.com/how-it-works/ | 10/7/2025 11:00:40.000 PM |
| https://www.spire-motorsports.com/about-us/ | 10/7/2025 10:55:41.000 PM |
| https://www.spire-motorsports.com/about-us/ | 10/7/2025 10:55:41.000 PM |
| https://www.spire-motorsports.com/about-us/ | 10/7/2025 10:55:41.000 PM |
| https://www.spire-motorsports.com/about-respect/ | 10/7/2025 10:49:09.000 PM |
| https://www.spire-motorsports.com/about-respect/ | 10/7/2025 10:49:09.000 PM |
| https://www.spire-motorsports.com/about-respect/ | 10/7/2025 10:49:09.000 PM |
| https://www.spire-motorsports.com/happy-partners/ | 10/7/2025 10:46:55.000 PM |
| https://www.spire-motorsports.com/happy-partners/ | 10/7/2025 10:46:55.000 PM |
| https://www.spire-motorsports.com/happy-partners/ | 10/7/2025 10:46:55.000 PM |

22

| URL | Date Visited Date/Time - UTC-05:00 [M/d/yyyy ▸ |
|---|---|
| https://www.spire-motorsports.com/happy-partners/ | 10/7/2025 9:59:56.000 PM |
| https://www.spire-motorsports.com/happy-partners/ | 10/7/2025 9:59:56.000 PM |
| https://www.spire-motorsports.com/happy-partners/ | 10/7/2025 9:59:56.000 PM |
| https://www.spire-motorsports.com/about-us/ | 10/7/2025 9:58:13.000 PM |
| https://www.spire-motorsports.com/about-us/ | 10/7/2025 9:58:13.000 PM |
| https://www.spire-motorsports.com/about-us/ | 10/7/2025 9:58:13.000 PM |
| https://www.spire-motorsports.com/ | 10/7/2025 9:56:14.000 PM |
| https://www.spire-motorsports.com/ | 10/7/2025 9:56:14.000 PM |
| https://www.spire-motorsports.com/ | 10/7/2025 9:56:14.000 PM |

| URL | Date Visited Date/Time - UTC-05:00 [M/d/yyyy][DST] ▸ |
|---|---|
| https://www.spire-motorsports.com/more-news/ | 10/8/2025 1:14:25.000 PM |
| https://www.spire-motorsports.com/more-news/ | 10/8/2025 1:14:25.000 PM |
| https://www.spire-motorsports.com/more-news/ | 10/8/2025 1:14:25.000 PM |

| URL | Date Visited Date/Time - UTC-05:00 [M/d/yyyy][DST] ▸ |
|---|---|
| https://www.spire-motorsports.com/more-news/ | 10/9/2025 8:54:24.000 PM |

| URL | Date Visited Date/Time - UTC-05:00 [M/d/yyyy][DST] ▸ |
|---|---|
| https://racer.com/2025/10/23/why-spire-and-suarez-need-each-other-for-2026 | 10/24/2025 1:23:32.000 PM |
| https://racer.com/2025/10/23/why-spire-and-suarez-need-each-other-for-2026 | 10/24/2025 1:23:32.000 PM |

23

| URL | Date Visited Date/Time - UTC-05:00 (M/d/yyyy)[DST] |
| --- | --- |
| https://www.spire-motorsports.com/about-respect/ | 10/26/2025 10:52:39.000 PM |
| https://www.spire-motorsports.com/about-respect/ | 10/26/2025 10:52:39.000 PM |
| https://www.spire-motorsports.com/about-us/ | 10/26/2025 10:52:33.000 PM |
| https://www.spire-motorsports.com/about-us/ | 10/26/2025 10:52:33.000 PM |
| https://www.spire-motorsports.com/ | 10/26/2025 10:52:25.000 PM |
| https://www.google.com/search?gs_ssp=eJzj4tVP1zc0zDCOyLbMVzVWYDRgdGDwvEiwuyCxKVcjNU8kxKi7lLyopBg DJmAvO&q=spire-motorsports&oq=spire&gs_lcrp=EgZjaHJvbWUqEggCECAYJxjHARjRAxiABBjKBTIGCAAQRRg8M gwiARBFGDkYsQMYgAQyEggCEC4YJxjHARjRAxiABBjKBTIGCAMQRRg8MgYIBBBFGDwyBggFEEUYPTIQCAYQLhivARj HARi6AhjABDIKCAcQLhixAxiABDIHCAgQABjiABDINCAkQABjiAxiABDINCAsQLhivARjHARi ABDIKCAwQABjiAxiABDIHCA0QABjiABDIGCA4QBRhA0gEIMTc5Nz0wajeoAhCwAgHxBSZw42Uay6m08QUmcOM1 Gsupjg&client=ms-android-verizon-us-rvc3&sourceid=chrome-mobile&ie=UTF-8#ebo=0 | 10/26/2025 10:52:25.000 PM |
| https://www.spire-motorsports.com/ | 10/26/2025 10:52:25.000 PM |
| https://www.google.com/search?gs_ssp=eJzj4tVP1zc0zDCOyLbMVzVWYDRgdGDwvEiwuyCxKVcjNU8kxKi7lLyopBg DJmAvO&q=spire-motorsports&oq=spire&gs_lcrp=EgZjaHJvbWUqEggCECAYJxjHARjRAxiABBjKBTIGCAAQRRg8M gwiARBFGDkYsQMYgAQyEggCEC4YJxjHARjRAxiABBjKBTIGCAMQRRg8MgYIBBBFGDwyBggFEEUYPTIQCAYQLhivARj HARi6AhjABDIKCAcQLhixAxiABDIHCAgQABjiABDINCAkQABjiAxiABDINCAsQLhivARjHARi ABDIKCAwQABjiAxiABDIHCA0QABjiABDIGCA4QBRhA0gEIMTc5Nz0wajeoAhCwAgHxBSZw42Uay6m08QUmcOM1 Gsupjg&client=ms-android-verizon-us-rvc3&sourceid=chrome-mobile&ie=UTF-8 | 10/26/2025 10:52:25.000 PM |
| https://www.google.com/search?gs_ssp=eJzj4tVP1zc0zDCOyLbMVzVWYDRgdGDwvEiwuyCxKVcjNU8kxKi7lLyopBg DJmAvO&q=spire-motorsports&oq=spire&gs_lcrp=EgZjaHJvbWUqEggCECAYJxjHARjRAxiABBjKBTIGCAAQRRg8M gwiARBFGDkYsQMYgAQyEggCEC4YJxjHARjRAxiABBjKBTIGCAMQRRg8MgYIBBBFGDwyBggFEEUYPTIQCAYQLhivARj HARi6AhjABDIKCAcQLhixAxiABDIHCAgQABjiABDINCAkQABjiAxiABDINCAsQLhivARjHARi ABDIKCAwQABjiAxiABDIHCA0QABjiABDIGCA4QBRhA0gEIMTc5Nz0wajeoAhCwAgHxBSZw42Uay6m08QUmcOM1 Gsupjg&client=ms-android-verizon-us-rvc3&sourceid=chrome-mobile&ie=UTF-8 | 10/26/2025 10:52:24.000 PM |
| https://www.google.com/search?gs_ssp=eJzj4tVP1zc0zDCOyLbMVzVWYDRgdGDwvEiwuyCxKVcjNU8kxKi7lLyopBg DJmAvO&q=spire-motorsports&oq=spire&gs_lcrp=EgZjaHJvbWUqEggCECAYJxjHARjRAxiABBjKBTIGCAAQRRg8M gwiARBFGDkYsQMYgAQyEggCEC4YJxjHARjRAxiABBjKBTIGCAMQRRg8MgYIBBBFGDwyBggFEEUYPTIQCAYQLhivARj HARi6AhjABDIKCAcQLhixAxiABDIHCAgQABjiABDINCAkQABjiAxiABDINCAsQLhivARjHARi ABDIKCAwQABjiAxiABDIHCA0QABjiABDIGCA4QBRhA0gEIMTc5Nz0wajeoAhCwAgHxBSZw42Uay6m08QUmcOM1 Gsupjg&client=ms-android-verizon-us-rvc3&sourceid=chrome-mobile&ie=UTF-8 | 10/26/2025 10:52:24.000 PM |

Case 3:26-cv-00133-SCR-DCK    Document 35-12    Filed 03/06/26    Page 25 of 79

Case 3:26-cv-00133-SCR-DCK   Document 35-12   Filed 03/06/26   Page 26 of 79

| URL | Date Visited Date/Time - UTC-05:00 (M/d/yyyy)[DST] |
|---|---|
| https://tobychristie.com/nascar/cup-series/disastrous-martinsville-could-make-things-tense-for-spire-in-2026/ | 10/27/2025 9:48:58.000 PM |

| URL | Date Visited Date/Time - UTC-05:00 (M/d/yyyy)[DST] |
|---|---|
| https://www.spire-motorsports.com/cup/ | 11/25/2025 9:04:05.000 PM |
| https://www.spire-motorsports.com/about-us/ | 11/25/2025 9:03:35.000 PM |
| https://www.spire-motorsports.com/about-respect/ | 11/25/2025 9:02:08.000 PM |
| https://www.spire-motorsports.com/more-news/ | 11/25/2025 9:02:00.000 PM |
| https://www.spire-motorsports.com/how-it-works/ | 11/25/2025 9:01:45.000 PM |

| URL | Date Visited Date/Time - UTC-05:00 (M/d/yyyy)[DST] |
|---|---|
| https://www.spire-motorsports.com/about-us/ | 11/27/2025 3:06:15.000 PM |
| https://www.spire-motorsports.com/ | 11/27/2025 3:06:03.000 PM |

| URL | Date Visited Date/Time - UTC-05:00 (M/d/yyyy)[DST] |
|---|---|
| https://www.racing-reference.info/owner/Spire_Motorsports/ | 12/2/2025 10:47:40.000 PM |

| URL | Date Visited Date/Time - UTC-05:00 (M/d/yyyy)[DST] |
|---|---|
| https://www.racing-reference.info/owner/Spire_Motorsports/ | 12/3/2025 11:14:23.000 PM |
| https://www.racing-reference.info/rquery?id=hocevca01&trk=t5&series=W | 12/3/2025 11:14:21.000 PM |

# EXHIBIT 3

**SYNCED GOOGLE SEARCH ACTIVITY FOR SPIRE**

| Search Term | Date/Time - UTC-05:00 (M/d/yyyy) |
|---|---|
| spire motorsports | 11/27/2025 3:06:03.782 PM |
| spire motorsports | 11/27/2025 3:06:03.782 PM |
| spire motorsports | 11/27/2025 3:06:03.000 PM |
| spire motorsports | 11/27/2025 3:06:02.190 PM |
| spire motorsports | 11/27/2025 3:06:02.190 PM |
| spire motorsports | 11/27/2025 3:06:02.000 PM |
| spire motorsports | 11/25/2025 4:41:50.419 PM |
| spire motorsports | 11/25/2025 4:41:50.419 PM |
| spire motorsports | 11/25/2025 4:41:50.000 PM |
| spire motorsports | 10/26/2025 10:52:25.791 PM |
| spire motorsports | 10/26/2025 10:52:25.791 PM |
| spire motorsports | 10/26/2025 10:52:25.791 PM |
| spire motorsports | 10/26/2025 10:52:25.791 PM |
| spire motorsports | 10/26/2025 10:52:25.000 PM |
| spire motorsports | 10/26/2025 10:52:25.000 PM |
| spire motorsports | 10/26/2025 10:52:24.422 PM |
| spire motorsports | 10/26/2025 10:52:24.422 PM |
| spire motorsports | 10/26/2025 10:52:24.422 PM |
| spire motorsports | 10/26/2025 10:52:24.422 PM |
| spire motorsports | 10/26/2025 10:52:24.000 PM |
| spire motorsports | 10/26/2025 10:52:24.000 PM |

# EXHIBIT 4

Chrome Web Visits - October 26, 2025

| | A | B |
|---|---|---|
| 1 | URL | Date Visited Date/Time - UTC-05:00 [M/d/yyyy][DST] |
| 2 | https://analytics.joegibbsracing.com/PhPerformanceReport/PhPerformanceReport.html | 10/26/2025 5:46:21.000 PM |
| 3 | https://analytics.joegibbsracing.com/PhPerformanceReport/PhPerformanceReport.html | 10/26/2025 5:46:21.000 PM |
| 4 | https://analytics.joegibbsracing.com/PhPerformanceReport/PhPerformanceReport.html | 10/26/2025 5:46:18.000 PM |
| 5 | https://analytics.joegibbsracing.com/PhPerformanceReport/PhPerformanceReport.html | 10/26/2025 5:46:18.000 PM |
| 6 | https://analytics.joegibbsracing.com/BalanceAssessment/ | 10/26/2025 5:21:54.000 PM |
| 7 | https://analytics.joegibbsracing.com/BalanceAssessment/ | 10/26/2025 5:21:54.000 PM |
| 8 | https://analytics.joegibbsracing.com/PhPerformanceReport/PhPerformanceReport.html | 10/26/2025 5:12:13.000 PM |
| 9 | https://analytics.joegibbsracing.com/PhPerformanceReport/PhPerformanceReport.html | 10/26/2025 5:12:13.000 PM |
| 10 | https://analytics.joegibbsracing.com/PhPerformanceReport/PhPerformanceReport.html | 10/26/2025 4:14:48.000 PM |
| 11 | https://analytics.joegibbsracing.com/PhPerformanceReport/PhPerformanceReport.html | 10/26/2025 4:14:48.000 PM |
| 12 | https://asphalt-analytics.com/race-day | 10/26/2025 4:11:47.000 PM |
| 13 | https://asphalt-analytics.com/race-day | 10/26/2025 4:11:47.000 PM |
| 14 | https://asphalt-analytics.com/login | 10/26/2025 4:11:22.000 PM |
| 15 | https://asphalt-analytics.com/login | 10/26/2025 4:11:22.000 PM |
| 16 | https://asphalt-analytics.com/ | 10/26/2025 4:11:21.000 PM |
| 17 | https://asphalt-analytics.com/race-day | 10/26/2025 4:11:21.000 PM |
| 18 | https://asphalt-analytics.com/ | 10/26/2025 4:11:21.000 PM |
| 19 | https://asphalt-analytics.com/race-day | 10/26/2025 4:11:21.000 PM |
| 20 | https://analytics.joegibbsracing.com/PhPerformanceReport/PhPerformanceReport.html | 10/26/2025 3:35:15.000 PM |
| 21 | https://analytics.joegibbsracing.com/PhPerformanceReport/PhPerformanceReport.html | 10/26/2025 3:35:15.000 PM |
| 22 | https://analytics.joegibbsracing.com/Analytics-LT_Analysis/ | 10/26/2025 3:11:58.000 PM |
| 23 | https://analytics.joegibbsracing.com/PhPerformanceReport/PhPerformanceReport.html | 10/26/2025 3:11:58.000 PM |
| 24 | https://analytics.joegibbsracing.com/TimeLoss/ | 10/26/2025 3:08:19.000 PM |
| 25 | https://analytics.joegibbsracing.com/TimeLoss/ | 10/26/2025 3:08:19.000 PM |
| 26 | https://analytics.joegibbsracing.com/TimeLoss/ | 10/26/2025 3:07:28.000 PM |
| 27 | https://analytics.joegibbsracing.com/TimeLoss/ | 10/26/2025 3:07:28.000 PM |
| 28 | https://analytics.joegibbsracing.com/_w_18145f03/Analytics-LT_Analysis/ | 10/26/2025 3:07:24.000 PM |
| 29 | https://analytics.joegibbsracing.com/Analytics-LT_Analysis/ | 10/26/2025 3:07:24.000 PM |
| 30 | https://analytics.joegibbsracing.com/_w_18145f03/Analytics-LT_Analysis/ | 10/26/2025 3:07:24.000 PM |
| 31 | https://analytics.joegibbsracing.com/Analytics-LT_Analysis/ | 10/26/2025 3:07:24.000 PM |
| 32 | https://analytics.joegibbsracing.com/PhPerformanceReport/ | 10/26/2025 2:34:03.000 PM |
| 33 | https://analytics.joegibbsracing.com/PhPerformanceReport/PhPerformanceReport.html | 10/26/2025 2:34:03.000 PM |
| 34 | https://analytics.joegibbsracing.com/PhPerformanceReport/ | 10/26/2025 2:34:03.000 PM |
| 35 | https://analytics.joegibbsracing.com/PhPerformanceReport/PhPerformanceReport.html | 10/26/2025 2:34:03.000 PM |
| 36 | https://analytics.joegibbsracing.com/BalanceAssessment/ | 10/26/2025 2:14:31.000 PM |
| 37 | https://analytics.joegibbsracing.com/BalanceAssessment/ | 10/26/2025 2:14:31.000 PM |
| 38 | https://trdhydra.toyota.com/athena-beta/ | 10/26/2025 2:13:29.000 PM |

Case 3:26-cv-00133-SCR-DCK    Document 35-12    Filed 03/06/26    Page 30 of 79

29

# Chrome Web Visits - October 26, 2025

| | A | B |
|---|---|---|
| 1 | URL | Date Visited Date/Time - UTC-05:00 (M/d/yyyy)[DST] |
| 39 | https://trdhydra.toyota.com/athena-beta/ | 10/26/2025 2:13:29.000 PM |
| 40 | https://apps.jgcloud.com/ | 10/26/2025 1:14:00.000 PM |
| 41 | https://apps.jgcloud.com/ | 10/26/2025 1:14:00.000 PM |
| 42 | https://trdhydra.toyota.com/athena-beta/ | 10/26/2025 1:13:57.000 PM |
| 43 | https://analytics.joeglobsracing.com/BalanceAssessment/ | 10/26/2025 1:13:57.000 PM |
| 44 | https://trdhydra.toyota.com/athena-beta/ | 10/26/2025 1:13:57.000 PM |
| 45 | https://analytics.joeglobsracing.com/BalanceAssessment/ | 10/26/2025 1:13:57.000 PM |
| 46 | https://apps.jgcloud.com/ | 10/26/2025 10:28:26.000 AM |
| 47 | https://apps.jgcloud.com/ | 10/26/2025 10:28:26.000 AM |
| 48 | | |
| 49 | | |

Case 3:26-cv-00133-SCR-DCK    Document 35-12    Filed 03/06/26    Page 31 of 79

# EXHIBIT 5

**Chrome Web Visits - October 27, 2025**

| | A | B |
|---|---|---|
| 1 | URL | Date Visited Date/Time - UTC-05:00 [M/dd/yyyy][DST] |
| 2 | https://trdhydra.toyota.com/athena-beta/ | 10/27/2025 10:06:36.000 AM |
| 3 | https://trdhydra.toyota.com/athena-beta/ | 10/27/2025 10:06:36.000 AM |
| 4 | https://trdhydra.toyota.com/ace-audio-v2/ | 10/27/2025 9:57:20.000 AM |
| 5 | https://trdhydra.toyota.com/ace-audio-v2/ | 10/27/2025 9:57:20.000 AM |
| 6 | https://apps.jgtcloud.com/ | 10/27/2025 9:57:09.000 AM |
| 7 | https://apps.jgtcloud.com/ | 10/27/2025 9:57:09.000 AM |
| 8 | | |
| 9 | | |

# EXHIBIT 6

| | A | B |
|---|---|---|
| | URL | Date Visited Date/Time - UTC-05:00 (M/d/yyyy)[DST] |
| | https://joeglbbsracing-my.sharepoint.com/personal/cgabehart_joeglbbsracing_com/personal/cgabehart_joeglbbsracing_com/Documents/Notebooks/TeamsNotebook%28Sha red%29 | |
| | https://joeglbbsracing-my.sharepoint.com/personal/cgabehart_joeglbbsracing_com/_layouts/15/SyncRedir.aspx?Type=2&Resourceld=01d91aefe3ed45d5c9e7f05S4d518bt4a&CallerScenarioId=OneNote+Prod&CallerId=Sync-Windows | 10/29/2025 10:40:15.000 AM |
| 8 | https://joeglbbsracing-my.sharepoint.com/personal/cgabehart_joeglbbsracing_com/Documents/Notebooks/TeamsNotebook%28Shared%29 | 10/29/2025 10:40:15.000 AM |
| | https://joeglbbsracing-my.sharepoint.com/personal/cgabehart_joeglbbsracing_com/_layouts/15/Doc.aspx?sourcedoc=%7B01D91AEF-E3ED-45D3-9C7F-0554D5188F4A%7D&file=TeamsNotebook%28Shared%29&action=edit&mobileredirect=true&wdorigin=SharePoint&RootFolder=%2Fpersonal%2Fcgabehart_joeglbbsracing_com%2FTeamsNotebook%2FTeamsNotebook%28Shared%29 | 10/29/2025 10:40:15.000 AM |
| | https://joeglbbsracing-my.sharepoint.com/personal/cgabehart_joeglbbsracing_com/_layouts/15/SyncRedir.aspx?Type=2&Resourceld=01d91aefe3ed45d5c9e7f05S4d518bt4a&CallerScenarioId=OneNote+Prod&CallerId=Sync-Windows | 10/29/2025 10:40:15.000 AM |
| | https://joeglbbsracing-my.sharepoint.com/personal/cgabehart_joeglbbsracing_com/Documents/Notebooks/TeamsNotebook%28Shared%29 | 10/29/2025 10:40:15.000 AM |
| | https://joeglbbsracing-my.sharepoint.com/personal/cgabehart_joeglbbsracing_com/_layouts/15/Doc.aspx?sourcedoc=%7B01D91AEF-E3ED-45D3-9C7F-0554D5188F4A%7D&file=TeamsNotebook%28Shared%29&action=edit&mobileredirect=true&wdorigin=SharePoint&RootFolder=%2Fpersonal%2Fcgabehart_joeglbbsracing_com%2FTeamsNotebook%2FTeamsNotebook%28Shared%29 | 10/29/2025 10:40:15.000 AM |
| | https://joeglbbsracing-my.sharepoint.com/personal/cgabehart_joeglbbsracing_com/_layouts/15/Doc.aspx?sourcedoc=%7b652ec7a1-ff3b-4b3a-b63d-c42943447b0x%7d&action=edit&wd=target%28Passwords.one%7C0b35823e4-2bbb0-47b3-8216-5cdfa3edc3%2FPasswords%7C3aadbcf2-65a2-457b+2a+64aa97Se1aa5%2F%29&wdorigin=NavigationUrl | 10/29/2025 10:37:46.000 AM |
| | https://joeglbbsracing-my.sharepoint.com/personal/cgabehart_joeglbbsracing_com/_layouts/15/Doc.aspx?sourcedoc=%7b652ec7a1-ff3b-4b3a-b63d-c42943447b0x%7d&action=edit&wd=target%28Passwords.one%7C0b35823e4-2bbb0-47b3-8216-5cdfa3edc3%2FPasswords%7C3aadbcf2-65a2-457b+2a+64aa97Se1aa5%2F%29&wdorigin=NavigationUrl | 10/29/2025 10:37:46.000 AM |
| | https://joeglbbsracing-my.sharepoint.com/personal/cgabehart_joeglbbsracing_com/_layouts/15/Doc.aspx?sourcedoc=%7B652EC7A1-FF3E-4B3A-B63D-C42943447B8E%7D&file=Chris%20%40%20Work%20&wdorigin=704 | 10/29/2025 10:37:42.000 AM |
| 13 | https://joeglbbsracing-my.sharepoint.com/personal/cgabehart_joeglbbsracing_com/_layouts/15/Doc.aspx?sourcedoc=%7B652EC7A1-FF3E-4B3A-B63D-C42943447B8E%7d=Chris%20%&file=Chris%20%40%20Work%20&wdorigin=704 | 10/29/2025 10:37:42.000 AM |
| | https://joeglbbsracing-my.sharepoint.com/personal/cgabehart_joeglbbsracing_com/_layouts/15/Doc.aspx?sourcedoc=%7B652EC7A1-FF3E-4B3A-B63D-C42943447B8E%7d=Chris%20%&file=Chris%20%40%20Work%20&wdorigin=704 | 10/29/2025 10:37:42.000 AM |
| | https://joeglbbsracing-my.sharepoint.com/personal/cgabehart_joeglbbsracing_com/_layouts/15/Doc.aspx?sourcedoc=%7B652EC7A1-FF3E-4B3A-B63D-C42943447B8E%7d=Chris%20%&file=Chris%20%40%20Work%20&wdorigin=704 | 10/29/2025 10:37:42.000 AM |
| | https://joeglbbsracing-my.sharepoint.com/:o:/r/personal/cgabehart_joeglbbsracing_com/_layouts/15/Doc.aspx?sourcedoc=%7b652ec7a1-ff3e-4b3a-b63d-c42943447b8e%7d&file=Chris%20%40%20Work&action=edit&wdorigin=704 | 10/29/2025 10:37:42.000 AM |
| | https://joeglbbsracing-my.sharepoint.com/:o:/r/personal/cgabehart_joeglbbsracing_com/_layouts/15/Doc.aspx?sourcedoc=%7b543e6003-709d-46d1-8577-c44107d3b49%7d&action=edit&wd=target%28Quick%20Notes.one%7C8f70779b-d89b-4105-8b3a-6edcd88cce8%2FUntitled%20Page%7Cb075a1c4-i631-4fd0-a702-d3b2b7d6a0a6%2F%29&wdorigin=NavigationUrl | 10/29/2025 10:37:35.000 AM |
| 18 | https://joeglbbsracing-my.sharepoint.com/personal/cgabehart_joeglbbsracing_com/Documents/OneNote%20Notebooks/My%20Notebook%20&wdorigin=704 | 10/29/2025 10:37:35.000 AM |
| | https://joeglbbsracing-my.sharepoint.com/personal/cgabehart_joeglbbsracing_com/_layouts/15/Doc.aspx?sourcedoc=%7B543E6003-709D-46D1-8577-C44107D3B49%7D&file=My%20Notebook&action=edit&mobileredirect=true&wdorigin=SharePoint&RootFolder=%2Fpersonal%2Fcgabehart_joeglbbsracing_com%2FOneNote%20Notebooks%2FMy%20Notebook&wdorigin=704 | 10/29/2025 10:37:31.000 AM |

34

# Chrome Web Visits - October 29, 2025

| | A | B |
|---|---|---|
| | URL | Date Visited Date/Time - UTC-05:00 [M/d/yyyy][DST] |
| 27 | https://joegibbsracing<my.sharepoint.com/:o:/r/personal/cgabehart_joegibbsracing_com/_layouts/15/Doc.aspx?sourcedoc=%7B784236E003-709D-46D1-8577-C44102770384%7D&file=My%20Notebook&action=edit&mobileredirect=true&wdorigin=704&RootFolder=%2Fpersonal%2Fcgabehart_joegibbsracing_com%2FDocuments%2FMy%20Note book | 10/29/2025 10:37:31.000 AM |
| | https://joegibbsracing<my.sharepoint.com/personal/cgabehart_joegibbsracing_com/_layouts/15/Doc.aspx?sourcedoc=%7B784236E003-709D-46D1-8577-C44102770384%7D&file=My%20Notebook&action=edit&mobileredirect=true&wdorigin=SharepointRootFolder=%2Fpersonal%2Fcgabehart_joegibbsracing_com%2FDocuments%2FMy%20Notebook&wdorigin=704 | 10/29/2025 10:37:31.000 AM |
| | https://joegibbsracing<my.sharepoint.com/personal/cgabehart_joegibbsracing_com/_layouts/15/Doc.aspx?sourcedoc=%7B784236E003-709D-46D1-8577-C44102770384%7D&file=My%20Notebook&action=edit&mobileredirect=true&wdorigin=SharepointRootFolder=%2Fpersonal%2Fcgabehart_joegibbsracing_com%2FDocuments%2FMy%20Notebook&wdorigin=704 | 10/29/2025 10:37:31.000 AM |
| 28 | https://joegibbsracing<my.sharepoint.com/personal/cgabehart_joegibbsracing_com/Documents/personal/?viewid=704 | 10/29/2025 10:37:24.000 AM |
| 29 | https://joegibbsracing<my.sharepoint.com/:o:/r/personal/cgabehart_joegibbsracing_com/_layouts/15/Doc.aspx?sourcedoc=%7B7BA2356C8-1140-45C5-B412-4D7D9831B26E%7D&file=personal%2Fcgabehart%5Bjoegibbsracing%5Dcom%5Bfrom%5D%2Dfile%2Fpersonal%2Fcgabehart_joegibbsracing_com%2Fpersonal&wdorigin=704 | 10/29/2025 10:37:22.000 AM |
| | https://joegibbsracing<my.sharepoint.com/personal/cgabehart_joegibbsracing_com/_layouts/15/Doc.aspx?sourcedoc=%7B7BA2356C8-1140-45C5-B412-4D7D9831B26E%7D&file=personal%2Fcgabehart&RootFolder=true&wdorigin=Sharepoint&RootFolder=%2Fpersonal%2Fcgabehart_joegibbsracing_com%2Fpersonal&wdorigin=Navigation&Url | 10/29/2025 10:37:22.000 AM |
| | https://joegibbsracing<my.sharepoint.com/personal/cgabehart_joegibbsracing_com/_layouts/15/Doc.aspx?sourcedoc=%7B7BA2356C8-1140-45C5-B412-4D7D9831B26E%7D&file=personal&RootFolder=true&wdorigin=Sharepoint&RootFolder=%2Fpersonal%2Fcgabehart_joegibbsracing_com%2Fpersonal&wdorigin=Navigation&Url | 10/29/2025 10:37:22.000 AM |
| | https://joegibbsracing<my.sharepoint.com/personal/cgabehart_joegibbsracing_com/Documents/personal/?viewid=704 | 10/29/2025 10:37:22.000 AM |
| | https://joegibbsracing<my.sharepoint.com/:o:/r/personal/cgabehart_joegibbsracing_com/_layouts/15/Doc.aspx?sourcedoc=%7B7BA2356C8-1140-45C5-B412-4D7D9831B26E%7D&file=personal%2Fcgabehart&RootFolder=true&wdorigin=Sharepoint&RootFolder=%2Fcgabehart_joegibbsracing_com%2Fpersonal%2Fpersonal | 10/29/2025 10:37:22.000 AM |
| | https://joegibbsracing<my.sharepoint.com/:o:/r/personal/cgabehart_joegibbsracing_com/_layouts/15/Doc.aspx?sourcedoc=%7B7BA2356C8-1140-45C5-B412-4D7D9831B26E%7D&file=personal%2Fcgabehart&RootFolder=true&wdorigin=Sharepoint&RootFolder=%2Fpersonal%2Fcgabehart_joegibbsracing_com%2Fpersonal | 10/29/2025 10:37:22.000 AM |
| 34 | 3a77ac639903e%2FSchedules%7Ca407c11c<60dc<4ffb<3319<137c0e6572d0%2F%28&wdorigin=Navigation&Url | 10/29/2025 10:37:15.000 AM |
| | https://joegibbsracing.sharepoint.com/:x:/r/Trackside%2DEngineering/_layouts/15/Doc.aspx?sourcedoc=%7B32b757&file=Trackside%20Engineering%2FShared%20Documents%2F2025%20Trackside%2F2D025%20Trackside%20Comm onstream%20Notebook&wdorigin=704 | 10/29/2025 10:37:15.000 AM |
| | https://joegibbsracing.sharepoint.com/Trackside%2DEngineering/_layouts/15/Authenticate.aspx?Source=%2FTrackside%2DEngineering%2FShared%20Documents%2F2025%2FTrackside%20Common%20Notebook%3F... | 10/29/2025 10:37:13.000 AM |
| | https://joegibbsracing.sharepoint.com/Trackside%2DEngineering/_layouts/15/Doc.aspx?sourcedoc=%7B32873%7D&file=Trackside%20Engineering%2FShared%20Documents%2F2025%2FTrackside%20Common%20 20Notebook | 10/29/2025 10:37:13.000 AM |
| | 9EFE8889FC40%7D&file=2025%20Trackside%20Common%20Notebook&action=edit&mobileredirect=true&wdorigin=704&RootFolder=%2FTrackside%2DEngineering%2FShared%20Documents%2F2025%20Trackside%20Common%20Notebook | 10/29/2025 10:37:13.000 AM |
| 39 | https://joegibbsracing.sharepoint.com/Trackside%2DEngineering/_layouts/15/Authenticate.aspx?Source=%2FTrackside%2DEngineering%2FShared%20Documents%2F2025%20Trackside%20Common%20Notebook%3F...%20Notebook | 10/29/2025 10:37:13.000 AM |
| | 9EFE8889FC40%7D&file=2025%20Trackside%20Common%20Notebook&action=edit&mobileredirect=true&wdorigin=Sharepoint&RootFolder=%2FTrackside%2DEngineering%2FShared%20Documents%2F2025%20Trackside%20Common Notebook&wdorigin=704 | 10/29/2025 10:37:13.000 AM |

| URL | Date Visited Date/Time - UTC-05:00 [M/d/yyyy][DST] |
|---|---|
| https://joegibbsracing.sharepoint.com/:o:/r/Trackside%20Engineering_com/_layouts/15/Doc.aspx?sourcedoc=%7B23B75765-3782-4653-8830-9EFE9489FC40%7D&file=2025%20Trackside%20Common%20Notebook&action=edit&mobileredirect=true&wdorigin=704&RootFolder=%2FTrackside%20Engineering%2FShared%20Documents%2F2025%20Trackside%20Common%20Notebook | 10/29/2025 10:37:13.000 AM |
| https://joegibbsracing.sharepoint.com/Trackside%20Engineering/Shared%20Documents/2025%20Trackside%20Common%20Notebook/Wetorigin=704 | 10/29/2025 10:37:12.000 AM |
| https://joegibbsracing.sharepoint.com/Trackside%20Engineering/_layouts/15/Authenticate.aspx?Source=%2FTrackside%20Engineering%2FShared%20Documents%2F2025%20Trackside%20Common%20Notebook%3Fwdorigin%3D704 | 10/29/2025 10:37:12.000 AM |
| https://joegibbsracing.sharepoint.com/_forms/default.aspx?ReturnUrl=%2FTrackside+Engineering%2F_layouts%2F15%2FAuthenticate.aspx%3FSource%3d%26%252FTrackside%2520Engineering%252FShared%2520Documents%252F2025%2520Trackside%2520Common%2520Notebook%253Fwdorigin%253d704&Source=cookie | 10/29/2025 10:37:12.000 AM |
| https://login.microsoftonline.com/3d12c665-3e0b-4ee2-86ec-29bc4e56c192/oauth2/authorize?client%5Fid=00000003%3b%0d0%2D000000000000&response%5Ftype=code%20id%5Ftoken&resource=00000003%3D2D0e00&scope=openid&nonce=680241446644F18AD58A75C6F6D5B8A90CE5DCC3C3D68D0C%20b2E631146A039F3917225&OC%12c352EADC2071467208166CDD9397B239ECAredirect%5Furi=https%3A%2F%2Fjoegibbsracing%2Esharepoint%2Ecom%2F%5Fforms%2Fdefault%2Easpx&state=OD0w&login%5Fhint=cgabehart%40joegibbsracing%2Ecom&claims=%7B%22id%5Ftoken%22%3A%7B%22xms%5Fcc%22%3A%7B%22values%22%3A%5B%22CP1%22%5D%7D%7D%7D&clientrequestid=0b67o%7D04&msucr=1&condrand=11bd8083%2D87o%2D2411s%2D0b78%20b0c43c8a8e8&client%2Drequest%2Did%3D929d4a1%20d70bc%2D0a000%2Dba48e%2D0f60a04bc310f | 10/29/2025 10:37:12.000 AM |
| https://joegibbsracing.sharepoint.com/Trackside%20Engineering/Shared%20Documents/2025%20Trackside%20Common%20Notebook/Wetorigin=704 | 10/29/2025 10:37:12.000 AM |
| https://joegibbsracing.sharepoint.com/Trackside%20Engineering/_layouts/15/Authenticate.aspx?Source=%2FTrackside%20Engineering%2FShared%20Documents%2F2025%20Trackside%20Common%20Notebook%3Fwdorigin%3D704 | 10/29/2025 10:37:12.000 AM |
| https://login.microsoftonline.com/3d12c665-3e0b-4ee2-86ec-29bc4e56c192/oauth2/authorize?client%5Fid=00000003%3b%0d0%2D000000000000&response%5Ftype=code%20id%5Ftoken&resource=00000003%3D2D0e00&scope=openid&nonce=680241446644F18AD58A75C6F6D5B8A90CE5DCC3C3D68D0C%20b2E631146A039F3917225&OC%12c352EADC2071467208166CDD9397B239ECAredirect%5Furi=https%3A%2F%2Fjoegibbsracing%2Esharepoint%2Ecom%2F%5Fforms%2Fdefault%2Easpx&state=OD0w&login%5Fhint=cgabehart%40joegibbsracing%2Ecom&claims=%7B%22id%5Ftoken%22%3A%7B%22xms%5Fcc%22%3A%7B%22values%22%3A%5B%22CP1%22%5D%7D%7D%7D&clientrequestid=0b67o%7D04&msucr=1&condrand=11bd8083%2D87o%2D2411s%2D0b78%20b0c43c8a8e8&client%2Drequest%2Did%3D929d4a1%20d70bc%2D0a000%2Dba48e%2D0f60a04bc310f | 10/29/2025 10:36:59.000 AM |
| https://joegibbsracing.sharepoint.com/_layouts/15/SyncRedir.aspx?Type=2&Resourceid=4d11d7d84d04578&b6d8ba86a44fc0b&CallerScenarioid=OneNote-ProdXCallerid=Sync-Windows | 10/29/2025 10:36:59.000 AM |
| https://joegibbsracing-my.sharepoint.com/personal/cgabehart_joegibbsracing_com/Documents/Notebooks/Chris%208j%20Work | 10/29/2025 10:36:59.000 AM |
| https://joegibbsracing-my.sharepoint.com/:o:/r/personal/cgabehart_joegibbsracing_com/_layouts/15/Doc.aspx?sourcedoc=%7B4D1FD7A8-D409-457-686D-8BA96A44FC08%7D&file=Chris%20%40%20Work&action=edit&mobileredirect=true&wdorigin=SharepointRootFolder=%2Fpersonal%2Fcgabehart_joegibbsracing_com%2FDocuments%2FNotebooks%2FChris%20%40%20Work | 10/29/2025 10:36:59.000 AM |
| https://joegibbsracing-my.sharepoint.com/personal/cgabehart_joegibbsracing_com/Documents/Notebooks/Chris%208j%20Work | 10/29/2025 10:36:59.000 AM |
| https://joegibbsracing-my.sharepoint.com/_layouts/15/SyncRedir.aspx?Type=2&Resourceid=4d11d7d84d04578&b6d8ba86a44fc0b&CallerScenarioid=OneNote-ProdXCallerid=Sync-Windows | 10/29/2025 10:36:59.000 AM |
| https://joegibbsracing-my.sharepoint.com/:o:/r/personal/cgabehart_joegibbsracing_com/_layouts/15/Doc.aspx?sourcedoc=%7B4D1FD7A8-D409-457-686D-8BA96A44FC08%7D&file=Chris%20%40%20Work&action=edit&mobileredirect=true&wdorigin=SharepointRootFolder=%2Fpersonal%2Fcgabehart_joegibbsracing_com%2FDocuments%2FNotebooks%2FChris%20%40%20Work | 10/29/2025 10:36:59.000 AM |

Chrome Web Visits - October 29, 2025

Case 3:26-cv-09133-SCR-DCK    Document 35-12    Filed 03/06/26    Page 38 of 79

| | A | B |
|---|---|---|
| | URL | Date Visited Date/Time - UTC-05:00 [M/d/yyyy][DST] |
| | https://joegjbbsracing-my.sharepoint.com/personal/cgabehart_joegjbbsracing_com/_layouts/15/Doc.aspx?sourcedoc={ba2359c8-11d0-45c5-b412-4d7d9831b26e}&action=edit&wdref=target%28New%20Section%201.one%7C29816129-b854-4c44-a8e6-a45a5f97a035%2FUntitled%20Page%7C55bc712a-bdb-0c42-a74a-7b1d39a0b94d%2F%29&wdorigin=NavigationUrl | 10/29/2025 10:33:47,000 AM |
| | https://joegjbbsracing-my.sharepoint.com/personal/cgabehart_joegjbbsracing_com/_layouts/15/Doc.aspx?sourcedoc={ba2359c8-11d0-45c5-b412-4d7d9831b26e}&action=edit&wdref=target%28New%20Section%201.one%7C29816129-b854-4c44-a8e6-a45a5f97a035%2FUntitled%20Page%7C55bc712a-bdb-0c42-a74a-7b1d39a0b94d%2F%29&wdorigin=NavigationUrl | 10/29/2025 10:33:47,000 AM |
| | https://joegjbbsracing-my.sharepoint.com/personal/cgabehart_joegjbbsracing_com/_layouts/15/SyncRedir.aspx?type=2&Resourceid=ba2359c8114d045c5b4124d7d9831b26e&Caller&ScenarioId=OneNote+Prod&Callerid=Sync-Windows | 10/29/2025 10:33:45,000 AM |
| | https://joegjbbsracing-my.sharepoint.com/personal/cgabehart_joegjbbsracing_com/Documents/personal | 10/29/2025 10:33:45,000 AM |
| | https://joegjbbsracing-my.sharepoint.com/personal/cgabehart_joegjbbsracing_com/_layouts/15/Doc.aspx?sourcedoc=%7BBA2359C8-11d0-45C5-B412-4D7D9831B26E%7D&file=personal&action=edit&mobileredirect=true&wdorigin=Sharepoint&RootFolder=%2Fpersonal%2Fcgabehart_Joegjbbsracing_com%2FDocuments%2Fpersonal | 10/29/2025 10:33:45,000 AM |
| | https://joegjbbsracing-my.sharepoint.com/:o:/r/personal/cgabehart_Joegjbbsracing_com/_layouts/15/Doc.aspx?sourcedoc=%7BBA2359C8-11d0-45C5-B412-4D7D9831B26E%7D&file=personal&action=edit&mobileredirect=true&wdorigin=Sharepoint&RootFolder=%2Fpersonal%2Fcgabehart_Joegjbbsracing_com%2FDocuments%2Fpersonal&wdorigin=NavigationUrl | 10/29/2025 10:33:45,000 AM |
| 66 | https://joegjbbsracing-my.sharepoint.com/:o:/r/personal/cgabehart_Joegjbbsracing_com/_layouts/15/Doc.aspx?sourcedoc=%7BBA2359C8-11d0-45C5-B412-4D7D9831B26E%7D&file=personal&action=edit&mobileredirect=true&wdorigin=Sharepoint&RootFolder=%2Fpersonal%2Fcgabehart_Joegjbbsracing_com%2FDocuments%2Fpersonal&wdorigin=NavigationUrl | |
| | https://joegjbbsracing-my.sharepoint.com/personal/cgabehart_joegjbbsracing_com/_layouts/15/SyncRedir.aspx?type=2&Resourceid=ba2359c8114d045c5b4124d7d9831b26e&Caller&ScenarioId=OneNote+Prod&Callerid=Sync-Windows | 10/29/2025 10:33:45,000 AM |
| | https://joegjbbsracing-my.sharepoint.com/personal/cgabehart_joegjbbsracing_com/_layouts/15/Doc.aspx?sourcedoc=%7BBA2359C8-11d0-45C5-B412-4D7D9831B26E%7D&file=personal | 10/29/2025 10:33:45,000 AM |
| | https://joegjbbsracing-my.sharepoint.com/personal/cgabehart_joegjbbsracing_com/Documents/personal | 10/29/2025 10:33:45,000 AM |
| | https://joegjbbsracing-my.sharepoint.com/personal/cgabehart_joegjbbsracing_com/_layouts/15/Doc.aspx?sourcedoc=%7B43e6d03-7094-46d1-8577-c44102703b49%7D&action=edit&wdref=target%28Quick%28Notes.one%7C76f707796-9f89-4105-83a-fedcd88ce88%2FUntitled%20Page%7C2d075a1c4-e631-4fd0-a702-d3b2b7d6ada6%29%29&wdorigin=NavigationUrl | 10/29/2025 10:32:42,000 AM |
| | https://joegjbbsracing-my.sharepoint.com/personal/cgabehart_joegjbbsracing_com/_layouts/15/Doc.aspx?sourcedoc=%7B43e6d03-7094-46d1-8577-c44102703b49%7D&action=edit&wdref=target%28Quick%28Notes.one%7C76f707796-9f89-4105-83a-fedcd88ce88%2FUntitled%20Page%7C2d075a1c4-e631-4fd0-a702-d3b2b7d6ada6%29%29&wdorigin=NavigationUrl | 10/29/2025 10:32:42,000 AM |
| 71 | https://joegjbbsracing-my.sharepoint.com/personal/cgabehart_joegjbbsracing_com/_layouts/15/SyncRedir.aspx?type=2&Resourceid=543e6d037f09d46d18577c441027d3b49&CallerScenarioId=OneNote+Prod&Callerid=Sync-Windows | 10/29/2025 10:32:40,000 AM |
| | https://joegjbbsracing-my.sharepoint.com/personal/cgabehart_joegjbbsracing_com/Documents/OneNote%20Notebooks/My%20Notebook | 10/29/2025 10:32:40,000 AM |
| | https://joegjbbsracing-my.sharepoint.com/personal/cgabehart_joegjbbsracing_com/_layouts/15/Doc.aspx?sourcedoc=%7B7B543E6D03-7094-46d1-8577-C44102703B49%7D&file=My%20Notebook&action=edit&mobileredirect=true&wdorigin=Sharepoint&RootFolder=%2Fpersonal%2Fcgabehart%2FDocuments%2FOneNote%20Notebooks%2FMy%20Notebook | 10/29/2025 10:32:40,000 AM |
| | https://joegjbbsracing-my.sharepoint.com/:o:/r/personal/cgabehart_Joegjbbsracing_com/_layouts/15/Doc.aspx?sourcedoc=%7B7B543E6D03-7094-46d1-8577-C44102703B49%7D&file=My%20Notebook&action=edit&mobileredirect=true&wdorigin=Sharepoint&RootFolder=%2Fpersonal%2Fcgabehart%2FDocuments%2FOneNote%20Notebooks%2FMy%20Notebook | |
| 75 | https://joegjbbsracing-my.sharepoint.com/personal/cgabehart_joegjbbsracing_com/_layouts/15/SyncRedir.aspx?type=2&Resourceid=543e6d037f09d46d18577c441027d3b49&CallerScenarioId=OneNote+Prod&Callerid=Sync-Windows | 10/29/2025 10:32:40,000 AM |
| | https://joegjbbsracing-my.sharepoint.com/personal/cgabehart_joegjbbsracing_com/Documents/OneNote%20Notebooks/My%20Notebook | 10/29/2025 10:32:40,000 AM |
| | https://joegjbbsracing-my.sharepoint.com/personal/cgabehart_joegjbbsracing_com/_layouts/15/Doc.aspx?sourcedoc=%7B7B543E6D03-7094-46d1-8577-C44102703B49%7D&file=My%20Notebook&action=edit&mobileredirect=true&wdorigin=Sharepoint&RootFolder=%2Fpersonal%2Fcgabehart%2FDocuments%2FOneNote%20Notebooks%2FMy%20Notebook | 10/29/2025 10:32:40,000 AM |

# Chrome Web Visits - October 29, 2025

| A<br>URL | B<br>Date Visited Date/Time - UTC-05:00 (M/d/yyyy)(DST) |
|---|---|
| https://joeglbcsracing-my.sharepoint.com/:o:/r/personal/cgabehart_joeglbcsracing_com/_layouts/15/Doc.aspx?sourcedoc=%7B543E60D3-709D-46D1-8577-C4410271D3849%7D&file=My%20Notebook&action=edit&mobileredirect=true&wdorigin=SharepointRootFolder=%2Fpersonal%2Fcgabehart_joeglbcsracing_com%2FDocuments%2FDocuments%2FOneNote%2FOneNote%20Notebooks%2FMy%20Notebook | 10/29/2025 10:32:40.000 AM |
| https://onedrive.live.com/?view=1 | 10/29/2025 10:27:43.000 AM |
| https://onedrive.live.com/?view=1 | 10/29/2025 10:22:43.000 AM |
| https://onedrive.live.com/?v=managestorage&sw=bypassConfig | 10/29/2025 10:22:43.000 AM |
| https://onedrive.live.com/?v=managestorage&sw=bypassConfig | 10/29/2025 10:22:31.000 AM |
| https://onedrive.live.com/?view=1&goto&jn=1 | 10/29/2025 10:22:31.000 AM |
| https://onedrive.live.com/?view=1 | 10/29/2025 10:21:57.000 AM |
| https://onedrive.live.com/?view=1&goto&jn=1 | 10/29/2025 10:21:57.000 AM |
| https://onedrive.live.com/?view=1 | 10/29/2025 10:21:57.000 AM |
| https://go.microsoft.com/fwlink/p/?LinkID=2119709&clcid=0x409&culture=en-us&country=us | 10/29/2025 10:21:56.000 AM |
| https://onedrive.live.com/about/auth?signin=1&culture=en-us&country=us | 10/29/2025 10:21:56.000 AM |
| https://onedrive.live.com/?gologin=1 | 10/29/2025 10:21:56.000 AM |
| https://login.live.com/login.srf?wa=wsignin1%2E0&rpsnv=179&ct=176174771&rver=7%2E5%2Ec1%2E0&wp=MBI%5FSSL&wreply=https%3A%2F%2Fonedrive%2E2E%2Fonedrive%2E2E%2Fforms%2E2Easpx%3Fapr%3D018&clci=1 033&i=2502068&gests=1&wsucxt=1&cobrandid=11d08083%2D87e0%2D04105%2Db78%2D00c43c8a8e8a&aadredir=1 | 10/29/2025 10:21:56.000 AM |
| https://onedrive.live.com/about/auth?signin=1&culture=en-us&country=us | 10/29/2025 10:21:56.000 AM |
| https://onedrive.live.com/?gologin=1 | 10/29/2025 10:21:56.000 AM |
| https://login.live.com/login.srf?wa=wsignin1%2E0&rpsnv=179&ct=176174771&rver=7%2E5%2Ec1%2E0&wp=MBI%5FSSL&wreply=https%3A%2F%2Fonedrive%2E2E%2Fonedrive%2E2E%2Fforms%2E2Easpx%3Fapr%3D018&clci=1 033&i=2502068&gests=1&wsucxt=1&cobrandid=11d08083%2D87e0%2D04105%2Db78%2D00c43c8a8e8a&aadredir=1 | 10/29/2025 10:21:56.000 AM |
| https://onedrive.live.com/ | 10/29/2025 10:21:41.000 AM |
| https://www.microsoft.com/microsoft-365/onedrive/online-cloud-storage | 10/29/2025 10:21:41.000 AM |
| https://www.microsoft.com/en-us/microsoft-365/onedrive/online-cloud-storage | 10/29/2025 10:21:41.000 AM |
| https://onedrive.live.com/ | 10/29/2025 10:21:41.000 AM |
| https://www.microsoft.com/microsoft-365/onedrive/online-cloud-storage | 10/29/2025 10:21:41.000 AM |
| https://www.microsoft.com/en-us/microsoft-365/onedrive/online-cloud-storage | 10/29/2025 10:20:29.000 AM |
| https://www.microsoft.com/en-us/microsoft-365/onedrive/online-cloud-storage | 10/29/2025 10:20:29.000 AM |
| https://onedrive.live.com/ | 10/29/2025 10:20:28.000 AM |
| https://www.microsoft.com/en-us/microsoft-365/onedrive/online-cloud-storage | 10/29/2025 10:20:28.000 AM |
| https://onenote.cloud.microsoft/en-us/ | 10/29/2025 10:20:28.000 AM |
| https://onenote.cloud.microsoft/en-us/ | 10/29/2025 10:20:28.000 AM |
| https://www.onenote.com/notebooks | 10/29/2025 10:20:22.000 AM |
| https://www.onenote.com/notebooks | 10/29/2025 10:20:22.000 AM |
| https://onenote.cloud.microsoft/ | 10/29/2025 10:20:22.000 AM |
| https://onenote.cloud.microsoft/ | 10/29/2025 10:20:22.000 AM |
| https://login.microsoftonline.com/kmsi | 10/29/2025 10:20:22.000 AM |
| https://login.microsoftonline.com/kmsi | 10/29/2025 10:20:22.000 AM |
| https://login.microsoftonline.com/kmsi | 10/29/2025 10:20:22.000 AM |
| https://www.microsoft.com/cascadeauth/microsoft-365/Account/SignInCallback?ru=https://www.microsoft.com/en-us/microsoft-365/onedrive/online-cloud-storage | 10/29/2025 10:20:22.000 AM |
| https://www.microsoft.com/cascadeauth/microsoft-365/Account/SignInCallback?ru=https://www.microsoft.com/en-us/microsoft-365/onedrive/online-cloud-storage | 10/29/2025 10:20:22.000 AM |
| https://www.office.com/?auth=1 | 10/29/2025 10:20:22.000 AM |
| https://m365.cloud.microsoft/?auth=1&origindomain=Office&client=request&d=d707a816-7cc0-42ca-a6a6-9ff99dc41738 | 10/29/2025 10:20:22.000 AM |
| https://m365.cloud.microsoft/chat?auth=1&origindomain=Office&client=request&d=d707a816-7cc0-42ca-a6a6-9ff99dc41738 | 10/29/2025 10:20:22.000 AM |
| https://m365.cloud.microsoft/?auth=1&origindomain=Office | 10/29/2025 10:20:22.000 AM |
| https://www.microsoft.com/cascadeauth/microsoft-365/Account/SignInCallback?ru=https://www.microsoft.com/en-us/microsoft-365/onedrive/online-cloud-storage | 10/29/2025 10:20:22.000 AM |
| https://www.office.com/?auth=1 | 10/29/2025 10:20:22.000 AM |
| https://m365.cloud.microsoft/?auth=1&origindomain=Office&client=request&d=d707a816-7cc0-42ca-a6a6-9ff99dc41738 | 10/29/2025 10:20:22.000 AM |
| https://m365.cloud.microsoft/chat?auth=1&origindomain=Office&client=request&d=d707a816-7cc0-42ca-a6a6-9ff99dc41738 | 10/29/2025 10:20:22.000 AM |
| https://m365.cloud.microsoft/?auth=1&origindomain=Office | 10/29/2025 10:20:22.000 AM |

# Chrome Web Visits - October 29, 2025

| URL | Date Visited Date/Time - UTC-05:00 [M/d/yyyy][DST] |
|---|---|
| A | B |
| https://jjgr.okta.com/login/sessionCookieRedirect?checkAccountSetupComplete=true&token=201113Jhvl%ChB5IKvoD1uMWWtWcOAIIXZLrPvZULqIDeIRvaWlVH4k&redirectUri=https%3A%2F%2Fjjgr.okta.com%2Fapp%2Foffice365%2Fex k154ohww%0Kt8f90h8%2Fssoi%2Fvstiefn%2Fpassive%3Fpassive%3Fogin_hint%3Dcgabehari%2540jeeglibsracing.com%26client-request=e%3d5309189f206d=3t1=42a6=8a52= 0ilt18c446b6%26vw%3Dwsigin1.0&wotrealm=wspth%3Acosrealm=wcbvectw%3Dlu Loginoptions%253d0%26estredirect%253d2%Z6esteestsrequest%253DFJqProinGQLCtluFaAoFEA0v8Ec3kM807u6uoKt9P_gb=S=3t8r_Xt= EeF9owy48l85P)48Vc8T7IEcyoCuOQ8IHjqsHtsNuias32l8bAGQ%ChFce8Px48SmrH_FrPg9W72SsI1CtGbbxhhh2Tju2suicHHFFxm3mnQX8yehc8= FGTm8DQZE4jmEUiHAQJHhxp6JVUIIGhh)bGLEMS4aMG2UUnVRKc2l8bH5sDeQ8d5g08bZ/Mn0HJU0ICpqRV5MFc2_XX_gB5318B01ww0XSQAm4A3kxVMHxqcaXno29PXuxww3b8SLnpf)Fzptphc PN8N1DQZTXfTM6rWrEk8aK_nytxkMjgPOUp 2hueoKt8E3kHt7zs4ZWU1o8S5VsWWRFGQgsAQYcduhnXYC0KwZLaigChDqodpo1AmNKnfSA0Hkh?V1LU0ZCa4cC0l/DQN25Fs_tpXY3RKyWVm2vw2b6Au_4QQrktMwAaLl8i0d=mpQPw4J0mnv4dtqiOT8g88SVogBTYpX-<br>MemVJpDRnxQjSOvrEQ9mj5djriTNmJ)C3fFci07Tisc)jC2MHjHEjcoxWK1=<br>_OuHicQ80quisI_RdZsmPtUJ%orfleft9Fmv0LDi8R17LBMELSZ8g9mDZmmxY0Yg9HlyHH5mGl25c8zC8inAolp0ClFPAmsOnrWq8t38Yg8gjTmyJrXBTvordu5sMphTS67m3b44Y26QYE-XSVNNMMt0axCvcOCEcsUR4tWx= kdK_DfDHRMwaqjci8Bx3niflFgnk1xdyeR7Wvjg9V2xcQ=c65UxBWYZ2n0BxcdBoy5x8GrKk80V0WJ0AGoZk0_kQA3yRClt1huU21hkqIDHcoHJRQFE2WX0vnWxorFlUI8mwZt84IwqwmtrH4cdHnC_jPBAP0w8n=HKWK57b)jAQQoAlninaH-<br>cdmfRbIOd5zRaM1m8RfqnyhMllmm2cCojQCS4ti01uWmnKQ06l/Oso5ZDeeiwjqCmpEB1vrf7D5voatjiZPknm8acOo4zEZAGERUEtEJW0R4WkHwaiCAhHKWWjuPti8P0nale_sp1m2G77n3he8E3kcv2krm=<br>7em_7natbFwxMW0oqacknct33qgbufi_u8l93xeriG3cxNbxLQ89IQnxt7SfE5Rchn3w4Z3eD)dhhv)U67VGgxc3CriPeq|PHt8mssnNtsurP6scfdgp/YOdotUByc3DqtYWLF7htxXc56Fb0UHU0Z2_hvc3TW5X0b3_9=MHnf_7k=<br>xV_8v|ufSAEH1p1IDKvPl0w6SNPBJA6jG1O2orfY_deqnhT5ByyCayuLmo73KHZu7Un95h6uNO1cr_wE1%cbcxt%3D%26busemame%3Dgabehar1%2540jeeglibsracing.com%26mktt%3D%26ficl%3D1033 | 10/29/2025 10:20:16.000 AM |
| https://jjgr.okta.com/app/office365/exk154ohww%0Kt8f90h8/ssoiwdedl/passive/?login_hint=cgabehari%40jeeglibsracing.com&client-request=t=9889f206d=3t1=42a6=8a52= 0ilt18c446b6&vw=wsigin1.0&wotrealm=wrm%3Atfederation%3aMicrosoftOnline&wctx=Loginoptions%3d0%26estsredirect%253%2Q2AA9AanZZtN9a0GMndrfridqt2WVa0oLbBcU 1u1L_W5g8M5IMMjPlbDJJZQXXkPsZcRtkxyml8K2SCULxYeIf8I0fG5GeRDxKiL0IPYgH71YPBU86Oy_IDvdBDw_Pv_d5eDDz7O7QPhvtyBL_BH2=R_Dl/DQT2LIbYPQinGQLCtluFaAoFEA0v8Ec3kM807u6uoKt9P_gb=S=3t8r_Xt=<br>EeF9owy48l85P)48Vc8T7IEcyoCuOQ8IHjqsHtsNuias32l8bAGQ%ChFce8Px48SmrH_FrPg9W72SsI1CtGbbxhhh2Tju2suicHHFFxm3mnQX8yehc8-<br>_OuHicQ80quisI_RdZsmPtUJ%orfleft9Fmv0LDi8R17LBMELSZ8g9mDZmmxY0Yg9HlyHH5mGl25c8zC8inAolp0ClFPAmsOnrWq8t38Yg8gjTmyJrXBTvordu5sMphTS67m3b44Y26QYE-XSVNNMMt0axCvcOCEcsUR4tWx=<br>kdK_DfDHRMwaqjci8Bx3niflFgnk1xdyeR7Wvjg9V2xcQ=c65UxBWYZ2n0BxcdBoy5x8GrKk80V0WJ0AGoZk0_kQA3yRClt1huU21hkqIDHcoHJRQFE2WX0vnWxorFlUI8mwZt84IwqwmtrH4cdHnC_jPBAP0w8n=HKWK57b)jAQQoAlninaH-<br>cdmfRbIOd5zRaM1m8RfqnyhMllmm2cCojQCS4ti01uWmnKQ06l/Oso5ZDeeiwjqCmpEB1vrf7D5voatjiZPknm8acOo4zEZAGERUEtEJW0R4WkHwaiCAhHKWWjuPti8P0nale_sp1m2G77n3he8E3kcv2krm=<br>7em_7natbFwxMW0oqacknct33qgbufi_u8l93xeriG3cxNbxLQ89IQnxt7SfE5Rchn3w4Z3eD)dhhv)U67VGgxc3CriPeq|PHt8mssnNtsurP6scfdgp/YOdotUByc3DqtYWLF7htxXc56Fb0UHU0Z2_hvc3TW5X0b3_9=MHnf_7k=<br>xV_8v|ufSAEH1p1IDKvPl0w6SNPBJA6jG1O2orfY_deqnhT5ByyCayuLmo73KHZu7Un95h6uNO1cr_wE1%cbcxt%3D&usemame=gabehari%40jeeglibsracing.com&mktt=&icl=1033 | 10/29/2025 10:20:16.000 AM |
| https://login.microsoftonline.com/login.srf | 10/29/2025 10:20:16.000 AM |

| URL | Date Visited Date/Time - UTC-05:00 [M/d/yyyy][DST] |
|---|---|
| https://jjjgr.okta.com/app/office365/exk1l54ohnwvdKlT690h6/sso/wsfed/passive?login_hint=gabehart%40joegibbsracing.com&client-request-id=989f206s-3f1e-424b-8a52-DIff18c446b8&wa=wsignin1.0&wtrealm=urn%3afederation%3aMicrosoftOnline&wctx=LoginOptions%3D3%26estsredirect%3d2%26estsrequest%3drQQAA4aAwZTNi9oGMfndrfrqtZWi4o0uLb8cU1u3l_VlSg8M5IMMfjPhDJiJZ0XkPy5z0 ... [truncated base64 URL] ... tKrkbybyme9XZSCULxYeIEB9IDFG5GeRDxVKUJIPYgHT71YPBU86Oy_IDw8Dw_Pw_d5eODz7O7QfWry8lBJ_BH2×R_DJDQTZLhjvPQnGQLCLRuFaAoFEAov8EsEc3KM8O7d6uxhf3P_gb5=I3i8r_Xt- | 10/29/2025 10:20:16.000 AM |
| https://login.microsoftonline.com/login.srf | 10/29/2025 10:20:16.000 AM |
| https://jjjgr.okta.com/signin/verify/okta/question | 10/29/2025 10:20:12.000 AM |
| https://jjjgr.okta.com/signin/verify/okta/question | 10/29/2025 10:20:12.000 AM |
| https://jjjgr.okta.com/app/office365/exk1l54ohnwvdKlT690h6/sso/wsfed/passive?login_hint=gabehart%40joegibbsracing.com&client-request-id=989f206s-3f1e-424b-8a52-DIff18c446b8&wa=wsignin1.0&wtrealm=urn%3afederation%3aMicrosoftOnline&wctx=LoginOptions%3D3%26estsredirect%3d2%26estsrequest%3drQQAA4aAwZTNi9oGMfndrfrqtZWi4o0uLb8cU1u3l_VlSg8M5IMMfjPhDJiJZ0XkPy5z0 ... [truncated base64 URL] ... tKrkbybyme9XZSCULxYeIEB9IDFG5GeRDxVKUJIPYgHT71YPBU86Oy_IDw8Dw_Pw_d5eODz7O7QfWry8lBJ_BH2×R_DJDQTZLhjvPQnGQLCLRuFaAoFEAov8EsEc3KM8O7d6uxhf3P_gb5=I3i8r_Xt- | |
| https://jjjgr.okta.com/signin/verify/okta/question | 10/29/2025 10:20:08.000 AM |
| https://jjjgr.okta.com/app/office365/exk1l54ohnwvdKlT690h6/sso/wsfed/passive?login_hint=gabehart%40joegibbsracing.com&client-request-id=989f206s-3f1e-424b-8a52-DIff18c446b8&wa=wsignin1.0&wtrealm=urn%3afederation%3aMicrosoftOnline&wctx=LoginOptions%3D3%26estsredirect%3d2%26estsrequest%3drQQAA4aAwZTNi9oGMfndrfrqtZWi4o0uLb8cU1u3l_VlSg8M5IMMfjPhDJiJZ0XkPy5z0 ... [truncated base64 URL] ... tKrkbybyme9XZSCULxYeIEB9IDFG5GeRDxVKUJIPYgHT71YPBU86Oy_IDw8Dw_Pw_d5eODz7O7QfWry8lBJ_BH2×R_DJDQTZLhjvPQnGQLCLRuFaAoFEAov8EsEc3KM8O7d6uxhf3P_gb5=I3i8r_Xt- | 10/29/2025 10:20:08.000 AM |

| A | B |
|---|---|
| URL | Date Visited Date/Time - UTC-05:00 [M/d/yyyy][DST] |
| https://jlgr.okta.com/app/office365/exk1tS4dnmwK6KllT690h8/sso/wsfed/passive?login_hint=gabeharti%40jpegllbsracing.com&client-request-id=98f8f2064cf31e-4246-8a52- 0fff18c446bd&wa=wsignin1.0&wtrealm=urn%3afederation%3aMicrosoftOnline&wctx=LoginOptions%3D3%26estsredirect%3D2%26estsrequest%3Drd QOA49A4r2TN49oOGMfndfrdq2W4v0oLfu8c11cu3_Vf5g8M5llMMPJhDJJJZOXKPg5zO EeR6eyv48J85Pj48Vc4fT7E6yoCcOQBfljvHIuNas28bA6QQzCbFce6PvatfSnwH_FiFq9W7ZifssiTtCCdbXXmhnZhZu2CsuIDHfHknt5mmQ06yehc6- FG5fmfD2ES4mHEUfH4QgJHHxotUUfj6bhYjGLEMSzAMGZdUUdNVRkc2lldnH0cQ84fsgO8bZ/JYMorHJtl0CxpR/9SMFrd_XX_glB51RBb1wnwiXXSQAm4f43xxWHkyczlXn29PXucsxw3b8SLnpiFzrptehcPNl8nNTyZTXITM6rWjEk8ak_nybxMijJPOlp 2huxoKleIEH47bx4DWdet6SiVvWRGQglqAQYcbuHqYCKWuZLaigOx0QvdpolAmNAHSAOHcVLU0ZC4cG6VDQkJ25Fg_gXYY3RKy2Wmdoz/b4u_4QQvlqbwAqu_L88lofMnpQPw4J90mw4drfqThgI8lSVeq8TYpYX- _QuHr2QQluuL.RtZsrnFKfov/Re9lfNwoILQ85R17L8M8t3L29ayntD2/mrxYGYg8HvHH5oWQ35c8zCBxcbAnIpC11FPAnsm0mWe8V39tqH TmjLXfJTWoRd3MgthT567m3b4W/Z6oYE-XSVNNM0axsCvcOCEsuURdWo- 1u3L_Vf5g8M5llMMPJhDJJZOXKPg5zOERkkkydym9kZSCUuLkYeIE89bDF656HRDdKLI0PYjHT71YPBU86Oy_IDv&IDw_Pv_d5eODZ7O7Q9fwfnBJ_Bh2-R_DJDQT2LLyPQIIGQ1lCuRaVaFEA0wE5Ec3KM867u6uAvf3P_gb5438U_Xf- PlF6ov9/2dzm7l4L2yX_nxGv65sfDu11c52i5xV0v-7xGb+2uIP3_3zd9X68BnwNNFozGdV5Uu-0YUMJv4VLFs6FExn0DujXJ8VmwxdzjgODsvdzPhontDQ-rm- 7em_7hatf4vWtUoqa2KWod33qpBuLLyf89xewG3xeNkS4TdzTahceoNSsuFF6s6t3jjGY0u4uOw0k32Hkb8lgbYOO0otL8govGCypXrIkXo4JYUyuq2Z_Vv43TW5XXXb_3-MHnfL7+ xV_8yjBufSA1fLp1l0xyPl0wi6NPBL8i6J1O2vrTY_deqqh7SByvCayuLmo73KH2u7lUnl9S6uINO1cr_wE1i4bcxH4&username=gabeharti%40jpegllbsracing.com&mt=&lc=1033 | 10/29/2025 10:20:08.000 AM |
| 131 | |
| https://jlgr.okta.com/login/login.htm?fromURI=%2Fapp%2Foffice365%2Fexk1tS4dnmwK6KllT690h8%2Fsso%2Fwsfed%2Fpassive%3Flogin_hint%3Dgabeharti%2540jpegllbsracing.com%26client-request-id%3D98f8f2064cf31e-4246- 8a52- 0fff18c446bd%26wa%3Dwsignin1.0%26wtrealm%3Durn%253afederation%253aMicrosoftOnline%26wctx%3DLoginOptions%253D3%2526estsredirect%253D2%2526estsrequest%253DrdQOA49A4r2TN49oOGMfndfrdq2W4v0oLfu8c11cu3_Vf5g8M5llMMPJhDJJZOXKPg5zO EeR6eyv48J85Pj48Vc4fT7E6yoCcOQBfljvHIuNas28bA6QQzCbFce6PvatfSnwH_FiFq9W7ZifssiTtCCdbXXmhnZhZu2CsuIDHfHknt5mmQ06yehc6- FG5fmfD2ES4mHEUfH4QgJHHxotUUfjfbhYjGLEMSzAMG2dUUdNVRkc2lldnH0cQ84fsgO8bZ/JYMorHJtl0CxpR/9SMFrd_XX_glB51RBb1wnwiXXSQAm4f43xxWHkyczlXn29PXucsxw3b8SLnpiFzrptehcPNl8nNTyZTXITM6rWjEk8ak_nybxMijJPOlp 2huxoKleIEH47bx4DWdetf6SiVvWRGQglqAQYcbuHqYCKWuZLaigOx0QvdpolAmNAHSAOHcVLU0ZC4cG6VDQkJ25Fg_gXYY3RKy2Wmdoz/b4u_4QQvlqbwAqu_L88lofMnpQPw4J90mw4drfqThgI8lSVeq8TYpYX- _QuHr2QQluuL.RtZsrnFKfov/Re9lfNwoILQ85R17L8M8t3L29ayntD2/mrxYGYg8HvHH5oWQ35c8zCBxcbAnIpC11FPAnsm0mWe8V39tqH TmjLXfJTWoRd3MgthT567m3b4W/Z6oYE-XSVNNM0axsCvcOCEsuURdWo- 1u3L_Vf5g8M5llMMPJhDJJZOXKPg5zOERkkkydym9kZSCUuLkYeIE89bDF656HRDdKLI0PYjHT71YPBU86Oy_IDv&IDw_Pv_d5eODZ7O7Q9fwfnBJ_Bh2-R_DJDQT2LLyPQIIGQ1lCuRaVaFEA0wE5Ec3KM867u6uAvf3P_gb5438U_Xf- PlF6ov9/2dzm7l4L2yX_nxGv65sfDu11c52i5xV0v-7xGb+2uIP3_3zd9X68BnwNNFozGdV5Uu-0YUMJv4VLFs6FExn0DujXJ8VmwxdzjgODsvdzPhontDQ-rm- 7em_7hatf4vWtUoqa2KWod33qpBuLLyf89xewG3xeNkS4TdzTahceoNSsuFF6s6t3jjGY0u4uOw0k32Hkb8lgbYOO0otL8govGCypXrIkXo4JYUyuq2Z_Vv43TW5XXXb_3-MHnfL7+ xV_8yjBufSA1fLp1l0xyPl0wi6NPBL8i6J1O2vrTY_deqqh7SByvCayuLmo73KH2u7lUnl9S6uINO1cr_wE1i4bcxH4%26username%3Dgabeharti%2540jpegllbsracing.com%26mt%3D%26lc%3D1033 | 10/29/2025 10:20:08.000 AM |
| https://login.microsoftonline.com/common/oauth2/v2.0/authorize?client_id=10fa57nf-4885-4ab2-872c-8c36134477fb&redirect_uri=https%3A%2F%2Fwww.microsoft.com%2Fcascadeauth%2Faccount%2Fsignin- oidc&response_type=code&scope=openid%2Dprofile%2Doffline_access&code_challenge=fzxoUf97uZkQ6rGsJYX4l5- aTxfWhnh9YWOGQfQ_w&code_challenge_method=S256&response_mode=form_post&nonce=e8389734433725254169.YTUxNTVmY2MtYmQ0NDY2Mi1hZmQ1OTFjNWU2Y2Y4Zjk2ODZ5jNjU2ek9aY2Y4Mtue%70v70%7D%7DAstate=CfDBljxPc7AfmfnUx%24Nf8q4_ytU- 1kZWQwrZtYx4lqjh_Dmt=gabeharti%40jpegllbsracing.com&achecbd=4f48jpegllbsracing.com&clienLinfo=1&x-client- brkrver=IDWeb.3.9.2.0&lc=1033&claims=%7B%22compact%22%3A%7B%22name%22%3A%7B%22essential%22%3Atrue%70v7D%7D%7DAstate=CfDBljxFmfnUx%24Nf8q4_ytU- pIQwcTRe4vf1q9VjBPc06_Cdz2CHe0j8Q7RyRv4M5lkuOcuZO1Lu041i0YklSANqqlsLEb5E0LtvxVNPpZM06HrnHFRRm8aJ5uLCfYUZZ03BBbH5- KG7VO5wLpxzl4l1pdzksyRWl4rlGqYtlhWxZKNm4H8cOyd4Xm5s1t6VpxD_lrE2BBEmNW9tgfvRAWTlAt7d7SP4-QL4Ls1mnGm4vnQ_lwYV6gDecYFYxgDSBkyHltpeHW0nwvO0fo6ci0cfV4F5g7_qH1O5Br8lkAmpbnX- 0yLd6sE7j_xkb0fYjsnfWvi817i6cAYxqD7Q8JWOz8vo4Zf6cHlo4Z2asUCT5G+vWSZQIBaoaOwK32H59otHYmpVMEUKdlf2o6SXrYALH4svi_NvidqlW- cc3Mlcamydr9s5OChCOuBU_DvO6l27zH1xREZ4T5NcdtgURk9yBbnWK_9x4TkMMfDDiccl6R5Kf5XliKa<client-SKU=ID_NET6_0&x-client-ver=6.11.0.0 | 10/29/2025 10:20:05.000 AM |
| 132 | |

Case 3:26-cv-00133-SCR-DCK   Document 35-12   Filed 03/06/26   Page 42 of 79

| A | B |
|---|---|
| URL | Date Visited Date/Time - UTC-05:00 (M/d/yyyy)(DST) |
| https://login.microsoftonline.com/common/oauth2/v2.0/authorize?client_id=10fa57f4-4895-4ab2-872c-8c36134f7fb&redirect_uri=https%3A%2F%2Fwww.microsoft.com%2Fcascadeauth%2Faccount%2F5=login-oidc&response_type=code&scope=openid%20profile%20offline_access&code_challenge=fLzhvUf97uZxQ6rGqGjY34iS-aT4fWohhRYWOGOD_w&code_challenge_method=S256&response_mode=form_post&nonce=638975443372254169.YTLxNTNrY2MYmrQ0WZi0tY0jLTgtMmMtNDJkcWQ0WZMDE3ZjJiNGU2MHGUIN&jgiVS0OWVFsLTk3MDEMDzANWR-k2WQoZTloy40login_hint=gabehart%40ogjbbsracing.com&client_info=1&x-client-brxrver=HDWeb.3.9.2.0&lc=1033&claims=%7B%22compact%22%3A%7B%22name%6%22%3A%7B%22essential%22%3Atrue%7D%7D%7D&state=CIDI8LpX7AEmi64Uqovozon WFb6dZ_yU-pLQwcTRe4viTq9VjBPcO6_CotzCHeOj9Qt7RyRv6EM38kUOzCCQ1Lu8410YkI$ANcqphLEbSEOLhxVNPpjZMf06HmNFRRmRuJSvLijCYUJ2Z0i38BbH5I-kG7VO5wLpkzf4i1pd8xzr9V7G9H9JQQq6unQwyYt1thWxZKNm4ilFh8c0F4tdm415i6Vj=D_EE2BBEmdWYgPARvWITAi7u675P=QEsL$lUmrGm3MQ_Tprv5gDecrYFYxJ0Sj8yi1p6HV0HnVDoitO6ciu4F5gT_gH1O$IaIBbAImpHoX-cc3MKianyd9a5DCDvOU8U_DVOj6jT2H1vREO47sNci#gUtRGyibNWK_9x4TNMMTtDDcq6R$KtSXI&x-client-SKU=HD_NET6_0&x-client-ver=6.11.0.0 | 10/29/2025 10:20:05.000 AM |
| https://login.microsoftonline.com/common/oauth2/v2.0/authorize?client_id=10fa57f4-4895-4ab2-872c-8c36134f7fb&redirect_uri=https%3A%2F%2Fwww.microsoft.com%2Fcascadeauth%2Faccount%2F5=login-oidc&response_type=code&scope=openid%20profile%20offline_access&code_challenge=fLzhvUf97uZxQ6rGqGjY34iS-aT4fWohhRYWOGOD_w&code_challenge_method=S256&response_mode=form_post&nonce=638975443372254169.YTLxNTNrY2MYmrQ0WZi0tY0jLTgtMmMtNDJkcWQ0WZMDE3ZjJiNGU2MHGUIN&jgiVS0OWVFsLTk3MDEMDzANWR-k2WQoZTloy40login_hint=gabehart%40ogjbbsracing.com&client_info=1&x-client-brxrver=HDWeb.3.9.2.0&lc=1033&claims=%7B%22compact%22%3A%7B%22name%6%22%3A%7B%22essential%22%3Atrue%7D%7D%7D&state=CIDI8LpX7AEmi64Uqovozon WFb6dZ_yU-pLQwcTRe4viTq9VjBPcO6_CotzCHeOj9Qt7RyRv6EM38kUOzCCQ1Lu8410YkI$ANcqphLEbSEOLhxVNPpjZMf06HmNFRRmRuJSvLijCYUJ2Z0i38BbH5I-kG7VO5wLpkzf4i1pd8xzr9V7G9H9JQQq6unQwyYt1thWxZKNm4ilFh8c0F4tdm415i6Vj=D_EE2BBEmdWYgPARvWITAi7u675P=QEsL$lUmrGm3MQ_Tprv5gDecrYFYxJ0Sj8yi1p6HV0HnVDoitO6ciu4F5gT_gH1O$IaIBbAImpHoX-cc3MKianyd9a5DCDvOU8U_DVOj6jT2H1vREO47sNci#gUtRGyibNWK_9x4TNMMTtDDcq6R$KtSXI&x-client-SKU=HD_NET6_0&x-client-ver=6.11.0.0 | 10/29/2025 10:20:03.000 AM |
| https://login.microsoftonline.com/common/oauth2/v2.0/authorize?client_id=10fa57f4-4895-4ab2-872c-8c36134f7fb&redirect_uri=https%3A%2F%2Fwww.microsoft.com%2Fcascadeauth%2Faccount%2F5=login-oidc&response_type=code&scope=openid%20profile%20offline_access&code_challenge=fLzhvUf97uZxQ6rGqGjY34iS-aT4fWohhRYWOGOD_w&code_challenge_method=S256&response_mode=form_post&nonce=638975443372254169.YTLxNTNrY2MYmrQ0WZi0tY0jLTgtMmMtNDJkcWQ0WZMDE3ZjJiNGU2MHGUIN&jgiVS0OWVFsLTk3MDEMDzANWR-k2WQoZTloy40login_hint=gabehart%40ogjbbsracing.com&client_info=1&x-client-brxrver=HDWeb.3.9.2.0&lc=1033&claims=%7B%22compact%22%3A%7B%22name%6%22%3A%7B%22essential%22%3Atrue%7D%7D%7D&state=CIDI8LpX7AEmi64Uqovozon WFb6dZ_yU-pLQwcTRe4viTq9VjBPcO6_CotzCHeOj9Qt7RyRv6EM38kUOzCCQ1Lu8410YkI$ANcqphLEbSEOLhxVNPpjZMf06HmNFRRmRuJSvLijCYUJ2Z0i38BbH5I-kG7VO5wLpkzf4i1pd8xzr9V7G9H9JQQq6unQwyYt1thWxZKNm4ilFh8c0F4tdm415i6Vj=D_EE2BBEmdWYgPARvWITAi7u675P=QEsL$lUmrGm3MQ_Tprv5gDecrYFYxJ0Sj8yi1p6HV0HnVDoitO6ciu4F5gT_gH1O$IaIBbAImpHoX-cc3MKianyd9a5DCDvOU8U_DVOj6jT2H1vREO47sNci#gUtRGyibNWK_9x4TNMMTtDDcq6R$KtSXI&x-client-SKU=HD_NET6_0&x-client-ver=6.11.0.0 | 10/29/2025 10:20:03.000 AM |
| https://m365.cloud.microsoft/chat/?auth=1&origindomain=Office | 10/29/2025 10:20:03.000 AM |
| https://m365.cloud.microsoft/chat/?auth=1&origindomain=Office | 10/29/2025 10:20:00.000 AM |
| https://m365.cloud.microsoft/notebooks/?auth=1&origindomain=Office&client=request-id=d7d7a816-7cc0-42ca-a6a6-9ff99dc41738 | 10/29/2025 10:19:25.000 AM |
| https://m365.cloud.microsoft/notebooks/?auth=1&origindomain=Office&client=request-id=d7d7a816-7cc0-42ca-a6a6-9ff99dc41738 | 10/29/2025 10:19:25.000 AM |
| https://onenote.cloud.microsoft/en=us/ | 10/29/2025 10:19:16.000 AM |
| https://onenote.cloud.microsoft/en=us/ | 10/29/2025 10:19:16.000 AM |
| https://www.onenote.com/notebooks | 10/29/2025 10:19:15.000 AM |
| https://www.onenote.com/notebooks | 10/29/2025 10:19:15.000 AM |
| https://onenote.cloud.microsoft/ | 10/29/2025 10:19:15.000 AM |

42

| | A | B |
|---|---|---|
| | URL | Date Visited Date/Time - UTC-05:00 (M/d/yyyy)[DST] |
| 142 | https://m365.cloud.microsoft/?auth=1&origin&domain=Office&client=request&d=d707a816-7cc0-42ca-a6a6-d9f99dc41738 | 10/29/2025 10:19:06.000 AM |
| 143 | https://m365.cloud.microsoft/chat?auth=1&origin&domain=Office | 10/29/2025 10:19:06.000 AM |
| 144 | https://m365.cloud.microsoft/chat?auth=1&origin&domain=Office&client=request&d=d707a816-7cc0-42ca-a6a6-d9f99dc41738 | 10/29/2025 10:19:06.000 AM |
| 145 | https://m365.cloud.microsoft/chat?auth=1&origin&domain=Office | 10/29/2025 10:19:06.000 AM |
| 146 | https://m365.cloud.microsoft/chat?auth=1&origin&domain=Office&client=request&d=d707a816-7cc0-42ca-a6a6-d9f99dc41738 | 10/29/2025 10:19:06.000 AM |
| 147 | https://m365.cloud.microsoft/chat?auth=1&origin&domain=Office | 10/29/2025 10:19:06.000 AM |
| 148 | https://m365.cloud.microsoft/chat?auth=1&origin&domain=Office&client=request&d=d707a816-7cc0-42ca-a6a6-d9f99dc41738 | 10/29/2025 10:19:06.000 AM |
| 149 | https://m365.cloud.microsoft/?auth=1&origin&domain=Office | 10/29/2025 10:19:04.000 AM |
| 150 | https://www.office.com/?auth=1 | 10/29/2025 10:19:04.000 AM |
| 151 | https://login.microsoftonline.com/consumers/oauth2/v2.0/authorize?client_id=4765445b-32c6-49b0-83e6-1d937652276ca&redirect_uri=https%3a%2f%2fm365.cloud.microsoft%2flanding%2&response_type=code%2bid_token&scope=openid%20profile%20https%3A%2F%2Fwww.office.com%2Fv2%2FOfficeHome.All&response_mode=form_post&nonce=d707a816-7cc0-42ca-a6a6-d9f99dc41738&state=eEgQxSd20xiPVdXxYTFIGhfEo2_yObKE5+wNy0Z2U0qtmaAu-hGUvlnQOCHmwOYPjKv0BzOPqnzzMu1vyjVenszriQltwkKnCID YEElrPwzlhsxTKYl3tU2FsI4FMK1R8a7LrXs20Oxo/2BlQvFai6miP0FqF3ukDOCo3m9i7hClU1NFFnAUEBpotrSkYDiqiPLie69W7SSEhU2BiLyv0/Zoxbq)KEEspbPRIpHzN4zISkn1KcJSOiAPpxirK88NgLl/mm0X3RSalilPbAOt6jd/lyxQkgu0k3U4nm8fGAsYYNQKk)GvJUXE6hw0d2QGbY9M_10KphlBsneE-LJbpDT3Kd0tnQowlUaiaE/UvE8rQc2FCzSO2nZr/myfgtQuh1)FApuX8-r8NIubMOuII89HOwd2/jWlmyGr/qXTdTlMR3bzaBYlE21jpz0aRLnc- aSFOamsssPPCbaOdfDbkzmkpyPN3&response_mode=form_post&nonce=6389734434394408829.YjzbYnEyTmiYtTmNYC0m0m91LTg1OTANZ0jMWMAnnuaNi2E0ZmM0Yn+2YzY0DFHM0O0WEL1Tk1NGUNDIj2Rm/TArzN2N&x=client-SKU=ID_NET&_0&x=client-Ver=8.5.0.0&auid=PcP6GJgfNo5Cr71_S2IJ_SVIg0X_oX7msZ2d01nU7UVuQNKQG1Fs5Q5gjvhljbz6n13wnQs2_xHu39atVKyAAA&sits=0# | 10/29/2025 10:19:04.000 AM |
| 152 | https://login.live.com/oauth2/0_authorize.srf?client_id=4765445b-32c6-49b0-83e6-1d937652276ca&scope=openid+profile+https%3a%2f%2fm365.cloud.microsoft%2flanding%2&response_type=code+id_token&state=eEgQxSd20xiPVdXxYTFIGhfEo2_yObKE5+wNy0Z2U0qtmaAu-hGUvlnQOCHmwOYPjKv0BzOPqnzzMu1vyjVensznQltwkKnCID YEElrPwzlhsxTKYl3tU2FsI4FMK1R8a7LrXs20Oxo/ZBlQvFai6miP0FqF3ukDOCo3m9i7hClU1NFFnAUEBpotrSkYDiqiPLie69W7SSEhU2BiLyv0/Zoxbq)KEEspbPRIpHzN4zISkn1KcJSOiAPpxirK88NgLl/mm0X3RSalilPbAOt6jd/lyxQkgu0k3U4nm8fGAsYYNQKk)GvJUXE6hwd2QGbY9M_10KphlBsneE-LJbpDT3Kd0tnQowlUaiaE/UvE8rQc2FCzSO2nZr/myfgtQuh1)FApuX8-r8NIubMOuII89HOwd2/jWlmyGr/qXTdTlMR3bzaBYlE21jpz0aRLNc-US9&acpt=PAQ4BDgEAAA8hN/vhAPUTAR2fQWPRKM_jzRC6WRdz8023ZTAY/6c21ro56Re7qTAmBI2gcf1nsQprXyWWhiBBvfLBND3j0TAYH8aU8Q&fEZD4kouIVES+v4UvJUTc8h7nUT02auCholPFQurgcc7ZTQ-RuoxehBxoPbGGjgfNo5Cr71_S2IJ_SVIg0X_oX7msZ2d01nU7UVuQNKQG1Fs5Q5gjvhljbz6n13wnQs2_xHu39atVKyAAA&sits=0# | 10/29/2025 10:19:04.000 AM |
| 153 | https://login.microsoftonline.com/consumers/oauth2/v2.0/authorize?client_id=4765445b-32c6-49b0-83e6-1d937652276ca&redirect_uri=https%3a%2f%2fm365.cloud.microsoft%2flanding%2&response_type=code+id_token&scope=openid%20profile%20https%3A%2F%2Fwww.office.com%2Fv2%2FOfficeHome.All&response_mode=form_post&nonce=d707a816-7cc0-42ca-a6a6-d9f99dc41738&state=eEgQxSd20xiPVdXxYTFIGhfEo2_yObKE5+wNy0Z2U0qtmaAu-hGUvlnQOCHmwOYPjKv0BzOPqnzzMu1vyjVensznQltwkKnCIDYEElrPwzlhsxTKYl3tU2FsI4FMK1R8a7LrXs20Oxo/ZBlQvFai6miP0FqF3ukDOCo3m9i7hClU1NFFnAUEBpotrSkYDiqiPLie69W7SSEhU2BiLyv0/Zoxbq)KEEspbPRIpHzN4zISkn1KcJSOiAPpxirK88NgLl/mm0X3RSalilPbAOt6jd/lyxQkgu0k3U4nm8fGAsYYNQKk)GvJUXE6hwd2QGbY9M_10KphlBsneE-LJbpDT3Kd0tnQowlUaiaE/UvE8rQc2FCzSO2nZr/myfgtQuh1)FApuX8-r8NIubMOuII89HOwd2/jWlmyGr/qXTdTlMR3bzaBYlE21jpz0aRLnc- aSFOamsssPPCbaOdfDbkzmkpyPN3&response_mode=form_post&nonce=6389734434394408829.YjzbYnEyTmiYtTmNYC0m0m91LTg1OTANZ0jMWMAnnuaNi2E0ZmM0Yn+2YzY0DFHM0O0WEL1Tk1NGUNDIj2Rm/TArzN2N&x=client-SKU=ID_NET&_0&x=client-Ver=8.5.0.0&sits=0# | 10/29/2025 10:19:04.000 AM |
| 154 | https://m365.cloud.microsoft/?auth=1&origin&domain=Office&client=request&d=d707a816-7cc0-42ca-a6a6-d9f99dc41738 | 10/29/2025 10:19:04.000 AM |
| | https://www.office.com/?auth=1 | 10/29/2025 10:19:04.000 AM |

| URL | Date Visited Date/Time - UTC-05:00 (M/d/yyyy)[DST] |
|---|---|
| https://login.live.com/oauth20_authorize.srf?uaid=d7707a8167cc0d42caa6a69ff99dc41738&client_id=4765445b-32c5-49b0-83e6-1d93765276c&apiid=8EE81F5D6BC46F54&mkt=EN-US&opiid=1761747542 | 10/29/2025 10:19:02.000 AM |
| https://login.live.com/oauth20_authorize.srf?uaid=d7707a8167cc0d42caa6a69ff99dc41738&client_id=4765445b-32c5-49b0-83e6-1d93765276c&apiid=8EE81F5D6BC46F54&mkt=EN-US&opiid=1761747542 | 10/29/2025 10:19:03.000 AM |
| https://www.microsoft.com/cascadeauth/microsoft-365/Account/SignInCallback?ru=https://www.microsoft.com/en-us/microsoft-365/onedrive/online-cloud-storage | 10/29/2025 10:19:03.000 AM |
| https://www.office.com/?auth=1 | 10/29/2025 10:19:02.000 AM |
| https://login.microsoftonline.com/consumers/oauth2/v2.0/authorize?client_id=4765445b-32c5-49b0-83e6-<br>1d93765276c&redirect_uri=https%3a%2f%2fwww.office.com%2flanding%2fhome.aspx%3fauth%3d2&response_type=code%2fid_token&scope=openid%20profile%20https%3a%2f%2fwww.office.com%2fv2%2fOfficeHome.All&response_mode=form_po<br>st&nonce=e63897344342147298a0.NDVkMD8mMTAtYTRmZC00Yjk4LWimYTM2ZDg0ZWVmM2l2&ui_locales=en-US&amt=en-US&domain_hint=live.com&client-request-<br>id=d7707a8167-cc0-42ca-a6a6-9ff99dc41738&state=Q9Fh9xODCHfZqv3yW6qwPKWcreEHvycH80IlQ2Bc2j3=iqztSK2w6fqm2795EcC_H2IfoaDUeIhKiKAyLSEwDxNWInIW4Q_l9nc4-<br>MiQEtD1WZ7j_is+KYuG0PBwNg-<br>o2fSuw_dWCodqj3Xc_njxb4BVs82y0YUzfb9-<br>AClDI6ab7j7gCgGxiiZs7UyNs4RMucWrFV/mtMLjcON3SDTInKvLAQglbEbWVLbwUFpTIQX/response_mode=form_post&nonce=e63897344342147298a0.NDVkMD8mMTAtYTRmZC00Yjk4LWimYTM2ZDg0ZWVmM2l2&ui_locales=en-<br>t00N/jcrLWII0GM0ZGlwZ0gZWVmM2l2&x=client-Ver=6.5.0.0&uaid=d7707a8167-cc0-42ca-a6a6-9ff99dc41738&msproxy=1&issuer=msokttenant=consumers&ui_locales=en-<br>US&eject=PAQ4BDgEAA8BMNxiVnAPU1rAdzt0JWPKrR0wbugCFSPxFXNrEC8Kkt4uS8fhz=dtPa54Psn0x7vz2kjowPKWcreEHvycH80IlQ2Bc2j3=iqztSK2w6fqm2795EcC_H2IfoaDUeIhKiKAyLSEwDxNWInIW4Q_l9nc4-<br>5ESG0E3EsJQ3mDbj1Jkac7cdj5CVUWIGeIkdH7x3H/inPYBW_dGq7fgswTTZBe5RshQnLSAA&shs=d# | 10/29/2025 10:19:02.000 AM |
| https://www.microsoft.com/cascadeauth/microsoft-365/Account/SignInCallback?ru=https://www.microsoft.com/en-us/microsoft-365/onedrive/online-cloud-storage | 10/29/2025 10:19:02.000 AM |
| https://login.live.com/oauth20_authorize.srf?client_id=4765445b-32c5-49b0-83e6-<br>1d93765276c&scope=openid+profile+https%3a%2f%2fwww.office.com%2fv2%2fOfficeHome.All&redirect_uri=https%3a%2f%2fwww.office.com%2flanding%2fhome.aspx%3fauth%3d2&response_type=code&id_token&state=Q9Fh9xODCHfZqv3yWxW4X08383d5<br>53H8vQDGm1tu6GVdTG1o8OD=7E0j3av0ty6qwPKWcreEHvycH80IlQ28rsZj3=iqztSK2w6fqm2795EcC_H2IfoaDUeIhKiKAyLSEwDxNWInIW4Q_05Rrps8KZLsKt1sMKx5VB7V4uLutmIomgLZtQmaRTqRH2I0Y9k=tEncODbLUtaoJTCMwy8CYR64qLWu1Pwlf8s1CTKan3mgThHKPjyrWonvdt5OisBIpIuxDs0D7EI<br>o2fSuw_dWCodqj3Xc_njxb4BVs82y0YUzfb9-<br>AClDI6ab7j7gCgGxiiZs7UyNs4RMucWrFV/mtMLjcON3SDTInKvLAQglbEbWVLbwUFpTIQX/response_mode=form_post&nonce=e63897344342147298a0.NDVkMD8mMTAtYTRmZC00Yjk4LWimYTM2ZDg0ZWVmM2l2&ui_locales=en-<br>t00N/jcrLWII0GM0ZGlwZ0gZWVmM2l2&x=client-Ver=6.5.0.0&uaid=d7707a8167-cc0-42ca-a6a6-9ff99dc41738&msproxy=1&issuer=msokttenant=consumers&ui_locales=en-<br>US&eject=PAQ4BDgEAA8BMNxiVnAPU1rAdzt0JWPKrR0wbugCFSPxFXNrEC8Kkt4uS8fhz=dtPa54Psn0x7vz2kjowPKWcreEHvycH80IlQ2Bc2j3=iqztSK2w6fqm2795EcC_H2IfoaDUeIhKiKAyLSEwDxNWInIW4Q_l9nc4-<br>5ESG0E3EsJQ3mDbj1Jkac7cdj5CVUWIGeIkdH7x3H/inPYBW_dGq7fgswTTZBe5RshQnLSAA&shs=d# | 10/29/2025 10:19:02.000 AM |
| https://login.live.com/oauth20_authorize.srf?client_id=4765445b-32c5-49b0-83e6- | |
| https://www.office.com/?auth=1 | 10/29/2025 10:19:02.000 AM |
| https://login.microsoftonline.com/consumers/oauth2/v2.0/authorize?client_id=4765445b-32c5-49b0-83e6-<br>1d93765276c&redirect_uri=https%3a%2f%2fwww.office.com%2flanding%2fhome.aspx%3fauth%3d2&response_type=code%2fid_token&scope=openid%20profile%20https%3a%2f%2fwww.office.com%2fv2%2fOfficeHome.All&response_mode=form_po<br>st&nonce=e63897344342147298a0.NDVkMD8mMTAtYTRmZC00Yjk4LWimYTM2ZDg0ZWVmM2l2&ui_locales=en-US&amt=en-US&domain_hint=live.com&client-request-<br>id=d7707a8167-cc0-42ca-a6a6-9ff99dc41738&state=Q9Fh9xODCHfZqv3yW6qwPKWcreEHvycH80IlQ2Bc2j3=iqztSK2w6fqm2795EcC_H2IfoaDUeIhKiKAyLSEwDxNWInIW4Q_l9nc4-<br>MiQEtD1WZ7j_is+KYuG0PBwNg-<br>o2fSuw_dWCodqj3Xc_njxb4BVs82y0YUzfb9-<br>AClDI6ab7j7gCgGxiiZs7UyNs4HMucWrFV/mtMLjcON3SDTInKvLAQglbEbWVLbwUFpTIQX/response_mode=form_post&nonce=e63897344342147298a0.NDVkMD8mMTAtYTRmZC00Yjk4LWimYTM2ZDg0ZWVmM2l2&ui_locales=en-<br>t00N/jcrLWII0GM0ZGlwZ0gZWVmM2l2&x=client-Ver=6.5.0.0&uaid=d7707a8167-cc0-42ca-a6a6-9ff99dc41738&msproxy=1&issuer=msokttenant=consumers&ui_locales=en-<br>US&eject=PAQ4BDgEAA8BMNxiVnAPU1rAdzt0JWPKrR0wbugCFSPxFXNrEC8Kkt4uS8fhz=dtPa54Psn0x7vz2kjowPKWcreEHvycH80IlQ2Bc2j3=iqztSK2w6fqm2795EcC_H2IfoaDUeIhKiKAyLSEwDxNWInIW4Q_l9nc4-<br>5ESG0E3EsJQ3mDbj1Jkac7cdj5CVUWIGeIkdH7x3H/inPYBW_dGq7fgswTTZBe5RshQnLSAA&shs=d# | 10/29/2025 10:19:02.000 AM |
| https://www.office.com/?auth=1 | 10/29/2025 10:19:02.000 AM |
| https://login.microsoftonline.com/consumers/oauth2/v2.0/authorize?client_id=4765445b-32c5-49b0-83e6-<br>1d93765276c&redirect_uri=https%3a%2f%2fwww.office.com%2flanding%2fhome.aspx%3fauth%3d2&response_type=code%2fid_token&scope=openid%20profile%20https%3a%2f%2fwww.office.com%2fv2%2fOfficeHome.All&response_mode=form_po<br>st&nonce=e63897344342147298a0.NDVkMD8mMTAtYTRmZC00Yjk4LWimYTM2ZDg0ZWVmM2l2&ui_locales=en-US&amt=en-US&domain_hint=live.com&client-request-<br>id=d7707a8167-cc0-42ca-a6a6-9ff99dc41738&state=Q9Fh9xODCHfZqv3yW6qwPKWcreEHvycH80IlQ2Bc2j3=iqztSK2w6fqm2795EcC_H2IfoaDUeIhKiKAyLSEwDxNWInIW4Q_l9nc4-<br>MiQEtD1WZ7j_is+KYuG0PBwNg-<br>o2fSuw_dWCodqj3Xc_njxb4BVs82y0YUzfb9- | 10/29/2025 10:19:02.000 AM |

44

| A | B |
|---|---|
| URL | Date Visited Date/Time - UTC-05:00 [M/d/yyyy][DST] |
| https://login.live.com/oauth20_authorize.srf?client_id=1f0fa57d-4895-4ab2-a972c-8c3613d4f7fb&scope=openid+profile+offline_access&redirect_uri=https%3a%2f%2fwww.microsoft.com%2fcascadeauth%2f2faccount%2f2fsignin-oidc&response_type=code&state=CfDJ8LLv7AEm64Juyovozwm7Wfb6dZ_yU-Y4CoflLGFnao8BUhz80aicNq6cM09J_UZ_8c739jp7jWf2q1TCC8SU8wKjc=4Fq1aU1MrRKS-8UxfFDn-w38G8uvPBD3oxsw4K|jm-... [truncated URL content] ...cgabehart%40peglbbsracing.com | 10/29/2025 10:19:01.000 AM |
| https://login.live.com/oauth20_authorize.srf?client_id=1f0fa57d-4895-4ab2-a972c-8c3613d4f7fb&scope=openid+profile+offline_access&redirect_uri=https%3a%2f%2fwww.microsoft.com%2fcascadeauth%2f2faccount%2f2fsignin-oidc&response_type=code&state=CfDJ8LLv7AEm64Juyovozwm7Wfb6dZ_yU-Y4CoflLGFnao8BUhz80aicNq6cM09J_UZ_8c739jp7jWf2q1TCC8SU8wKjc=4Fq1aU1MrRKS-8UxfFDn-w38G8uvPBD3oxsw4K|jm-... [truncated URL content] ...cgabehart%40peglbbsracing.com | 10/29/2025 10:19:01.000 AM |
| https://www.microsoft.com/cascadeauth/microsoft-365/account/switchto?ru=https%3A%2F%2Fwww.microsoft.com%2Fen-us%2Fmicrosoft-365%2Fonedrive%2Fonline-cloud-storage&login_hint=cgabehart%40peglbbsracing.com | 10/29/2025 10:19:01.000 AM |
| https://login.microsoftonline.com/common/oauth2/v2.0/authorize?client_id=1f0fa57d-4895-4ab2-872c-8c3613d4f7fb&redirect_uri=https%3A%2F%2Fwww.microsoft.com%2Fcascadeauth%2Faccount%2F2fsignin-oidc&response_type=code&scope=openid%20profile%20offline_access&code_challenge=fzhoUf9J7uZxQ9rGqGj5Y3r45-... [truncated URL content] ...cc3Mtkamydt9a5DCDoUBIJ_DVO6pl72H1rKEO47sNc4tgIJRGy8bNWK_9xAThMMfIDDIceJ6RsKtSXl&w=client+8c3GIuPBD3oxsw4K|jm-... [truncated URL content] ...cgabehart%40peglbbsracing.com | 10/29/2025 10:18:57.000 AM |

| | A | B |
|---|---|---|
| | URL | Date Visited Date/Time - UTC-05:00 [M/d/yyyy][DST] |
| 171 | https://login.microsoftonline.com/common/oauth2/v2.0/authorize?client_id=10fc570f-4895-4ab2-872c-8c3513d4f77b&redirect_uri=https%3A%2F%2Fwww.microsoft.com%2Fcascadeauth%2Faccount%2Fsignin-oidc&response_type=code&scope=openid%20profile%20offline_access&code_challenge=fdnUR97U2kQ9zGqSjY345-aJ4fKWnhPYOVOOCQ_wK&code_challenge_method=S256&response_mode=form_post&nonce=638973443372254169.YTUANTVhY2MtYmQ0NWoY... | 10/29/2025 10:18:57.000 AM |
| | https://www.microsoft.com/cascadeauth/microsoft-365/account/switchto?ru=https%3A%2F%2Fwww.microsoft.com%2Fen-us%2Fmicrosoft-365%2Fonedrive%2Fonline-cloud-storage&login_hint=cgabehart%40joeglobasracing.com | 10/29/2025 10:18:57.000 AM |
| | https://www.microsoft.com/en-us/microsoft-365/onedrive/online-cloud-storage | 10/29/2025 10:18:49.000 AM |
| 177 | https://www.microsoft.com/en-us/microsoft-365/onedrive/online-cloud-storage | 10/29/2025 10:18:49.000 AM |
| 178 | https://onedrive.live.com/ | 10/29/2025 10:18:38.000 AM |
| | https://www.microsoft.com/en-us/microsoft-365/onedrive/online-cloud-storage | 10/29/2025 10:18:38.000 AM |
| | https://www.microsoft.com/en-us/microsoft-365/onedrive/online-cloud-storage | 10/29/2025 10:18:38.000 AM |
| | https://onedrive.live.com/ | 10/29/2025 10:18:38.000 AM |
| | https://www.microsoft.com/en-us/microsoft-365/onedrive/online-cloud-storage | 10/29/2025 10:18:38.000 AM |
| | https://www.microsoft.com/en-us/microsoft-365/onedrive/online-cloud-storage | 10/29/2025 10:18:38.000 AM |
| 185 | https://joeglobasracing-my.sharepoint.com/personal/cgabehart_joeglobasracing_com/_layouts/15/Doc.aspx?sourcedoc=%5b43e6d03-7094-46d1-8577-c441027d3b49%7d&action=edit&wdref=target%28Quick%20Notes.one%7C6F707790-9989-4105-8b3a-fedcd88cce88%2FUntitled%20Page%7C0d75a1c4-e631-4fd0-a702-cd3b2b7d6a0a6%2F%29&wdorigin=NavigationUrl | 10/29/2025 10:17:54.000 AM |
| | https://joeglobasracing-my.sharepoint.com/personal/cgabehart_joeglobasracing_com/_layouts/15/Doc.aspx?sourcedoc=%5b43e6d03-7094-46d1-8577-c441027d3b49%7d&action=edit&wdref=target%28Quick%20Notes.one%7C6F707790-9989-4105-8b3a-fedcd88cce88%2FUntitled%20Page%7C0d75a1c4-e631-4fd0-a702-cd3b2b7d6a0a6%2F%29&wdorigin=NavigationUrl | 10/29/2025 10:17:54.000 AM |
| 186 | https://joeglobasracing-my.sharepoint.com/personal/cgabehart_joeglobasracing_com/_layouts/15/Authenticate.aspx?Source=%2Fpersonal%2Fcgabehart%5Fjoeglobasracing%5Fcom%2F%5Flayouts%2F15%2FSkyDocReferral%2Easpx%3FType%3D%26CallerScenarioId%3DOneNote%26CallerId%3D&Windows | 10/29/2025 10:17:49.000 AM |
| | https://joeglobasracing-my.sharepoint.com/personal/cgabehart_joeglobasracing_com/_layouts/15/SkyDocReferral.aspx?Type=2&ResourceId=%5b43e6d03-7094-46d1-8577-c441027d3b49%7d&CallerScenarioId=OneNote+Prod&CallerId=Sync-Windows | 10/29/2025 10:17:49.000 AM |
| | https://joeglobasracing-my.sharepoint.com/personal/cgabehart_joeglobasracing_com/Documents/Documents/OneNote%2FNotebooks/My%20Notebook | 10/29/2025 10:17:49.000 AM |
| 187 | https://joeglobasracing-my.sharepoint.com/personal/cgabehart_joeglobasracing_com/_layouts/15/Doc.aspx?sourcedoc=%7B5A34E6D03-709D-46D1-8577-C441027D3B49%7D&file=My%20Notebook&action=edit&mobileredirect=true&wdorigin=Sharepoint&RootFolder=%2Fpersonal%2Fcgabehart%5Fjoeglobasracing_com%2FDocuments%2FOneNote%2Notebooks%2FMy%20Notebook | 10/29/2025 10:17:49.000 AM |
| | https://joeglobasracing-my.sharepoint.com/:o:/r/personal/cgabehart_joeglobasracing_com/_layouts/15/Doc.aspx?sourcedoc=%7B5A34E6D03-709D-46D1-8577-C441027D3B49%7D&file=My%20Notebook&action=edit&mobileredirect=true&wdorigin=Sharepoint&RootFolder=%2Fpersonal%2Fcgabehart_joeglobasracing_com%2FOneNote%2Notebooks%2FMy%20Notebook | 10/29/2025 10:17:49.000 AM |
| 189 | https://joeglobasracing-my.sharepoint.com/personal/cgabehart_joeglobasracing_com/_layouts/15/Authenticate.aspx?Source=%2Fpersonal%2Fcgabehart%5Fjoeglobasracing%5Fcom%2F%5Flayouts%2F15%2FSkyDocReferral%2Easpx%3FType%3D%26CallerId%3DSync%20Windows | 10/29/2025 10:17:49.000 AM |

| | A | B |
|---|---|---|
| | URL | Date Visited Date/Time - UTC-05:00 [M/d/yyyy][DST] |
| 193 | https://joegibbsracing=my.sharepoint.com/personal/cgabehart_joegibbsracing_com/Documents/OneNote%20Notebooks/My%20Notebook | 10/29/2025 10:17:49.000 AM |
| 194 | https://joegibbsracing=my.sharepoint.com/personal/cgabehart_joegibbsracing_com/_Layouts/15/Doc.aspx?sourcedoc=%7B854366D03-709D-46D1-8577-C441027D3B49%7D&file=My%20Notebook&action=edit&mobileredirect=true&wdorigin=SharepointRootFolder+%2Fpersonal%2Fcgabehart%5Fjoegibbsracing%5Fcom%2FDocuments%2FOneNote%20Notebooks%2FMy%20Notebook | 10/29/2025 10:17:49.000 AM |
| 195 | https://joegibbsracing=my.sharepoint.com/personal/cgabehart_joegibbsracing_com/_Layouts/15/Doc.aspx?sourcedoc=%7B854366D03-709D-46D1-8577-C441027D3B49%7D&file=My%20Notebook&action=edit&mobileredirect=true&wdorigin=SharepointRootFolder+%2Fpersonal%2Fcgabehart%5Fjoegibbsracing%5Fcom%2FDocuments%2FOneNote%20Notebooks%2FMy%20Notebook | 10/29/2025 10:17:49.000 AM |
| 196 | https://joegibbsracing=my.sharepoint.com/personal/cgabehart_joegibbsracing_com/_Layouts/15/SkySyncRedir.aspx?Type=2&ResourceId=543e6d03709d46d18577c441027d3b498&CallerScenarioId=OneNote+Prod&CallerId=Sync+Windows | 10/29/2025 10:17:48.000 AM |
| 197 | https://joegibbsracing=my.sharepoint.com/personal/cgabehart_joegibbsracing_com/_Layouts/15/Authenticate.aspx?Source=%2Fpersonal%2Fcgabehart%5Fjoegibbsracing%5Fcom%2FLayouts%2F15%2FSkySyncRedir%2Easpx%3FType%252%3DResourceId%253DOneNote%26CallerId%3D3Dsync%20Windows | |
| 198 | https://joegibbsracing=my.sharepoint.com/personal/cgabehart_joegibbsracing_com/_Layouts/15/Authenticate.aspx?Source=%3A%252F%252Fjoegibbsracing%5Fcom%5Fjoegibbsracing%5Fcom%252Fpersonal%252Fcgabehart%5Fjoegibbsracing%2Fjoegibbsracing%5Fcom%252FOneNote%253DSync%3D%252DWindows&Source=cookie | 10/29/2025 10:17:48.000 AM |
| 199 | https://login.microsoftonline.com/3d12c665-3e9b-4ec8-8ec- 2f9c4e5dc192/oauth2/authorize?client%5Fid=00000003%20%2Dce0%2D0000000000&response%5Fmode=form%5Fpost&response%5Ftype=code%20d%5Ftoken&resource=00000003%20000%20001%20Dce00 egibbsracing%2D%25sharepoint%2Ecom%2F%5Fforms%2Fdefault%2Easpx&state=ODXw&claims=%7B%22onss%5Fcc%22%3A%78%22onss%5Fcc%22%3A%5B%7B%22CP1%22%3D%5D%7D%7D%7D&awsucst=1&cobrandid=11bd8083%2D87e0%2D41t6%2Db0%78%2D0bc43c8a68a8&clientt%2Dreguest%2Did=1d28d4a1%2D2076%20a00t%2Da0bb%2D0035%20b468a0eb | 10/29/2025 10:17:48.000 AM |
| 200 | https://joegibbsracing=my.sharepoint.com/personal/cgabehart_joegibbsracing_com/_Layouts/15/SkySyncRedir.aspx?Type=2&ResourceId=543e6d03709d46d18577c441027d3b498&CallerScenarioId=OneNote+Prod&CallerId=Sync+Windows | 10/29/2025 10:17:48.000 AM |
| 201 | https://joegibbsracing=my.sharepoint.com/personal/cgabehart_joegibbsracing_com/_Layouts/15/Authenticate.aspx?Source=%2Fpersonal%2Fcgabehart%5Fjoegibbsracing%5Fcom%2FLayouts%2F15%2FSkySyncRedir%2Easpx%3FType%252%3DResourceId%253DOneNote%26CallerId%3D3Dsync%20Windows | 10/29/2025 10:17:48.000 AM |
| 202 | https://joegibbsracing=my.sharepoint.com/personal/cgabehart_joegibbsracing_com/_Layouts/15/Authenticate.aspx?ReturnUrl=%2Fpersonal%2Fcgabehart%5Fjoegibbsracing%5Fcom%252Fpersonal%252Fcgabehart%5Fjoegibbsracing%2Fjoegibbsracing%5Fcom%252FOneNote%253DSync%3D%252DWindows&Source=cookie | 10/29/2025 10:17:48.000 AM |
| 203 | https://login.microsoftonline.com/3d12c665-3e9b-4ec8-8ec- 2f9c4e5dc192/oauth2/authorize?client%5Fid=00000003%20%2Dce0%2D0000000000&response%5Fmode=form%5Fpost&response%5Ftype=code%20d%5Ftoken&resource=00000003%20000%20001%20Dce00 egibbsracing%2D%25sharepoint%2Ecom%2F%5Fforms%2Fdefault%2Easpx&state=ODXw&claims=%7B%22onss%5Fcc%22%3A%78%22onss%5Fcc%22%3A%5B%7B%22CP1%22%3D%5D%7D%7D%7D&awsucst=1&cobrandid=11bd8083%2D87e0%2D41t6%2Db0%78%2D0bc43c8a68a8&clientt%2Dreguest%2Did=1d28d4a1%2D2076%20a00t%2Da0bb%2D0035%20b468a0eb | 10/29/2025 10:17:48.000 AM |
| 204 | https://onedrive.live.com/ | 10/29/2025 10:13:52.000 AM |
| 205 | https://www.microsoft.com/microsoft-365/onedrive/online-cloud-storage | 10/29/2025 10:13:52.000 AM |
| 206 | https://www.microsoft.com/en-us/microsoft-365/onedrive/online-cloud-storage | 10/29/2025 10:13:52.000 AM |
| 207 | https://onedrive.live.com/ | 10/29/2025 10:13:52.000 AM |

Chrome Web Visits - October 29, 2025

| URL | Date Visited Date/Time - UTC-05:00 [M/d/yyyy][DST] |
|---|---|
| https://www.microsoft.com/microsoft-365/onedrive/online-cloud-storage | 10/29/2025 10:13:52.000 AM |
| https://www.microsoft.com/en-us/microsoft-365/onedrive/online-cloud-storage | 10/29/2025 10:13:52.000 AM |
| https://onedrive.live.com/error.html | 10/29/2025 10:13:46.000 AM |
| https://onedrive.live.com/error.html | 10/29/2025 10:13:46.000 AM |
| https://onedrive.live.com/view.aspx?resid=9F1930DCE8D09853%211583&id=documents&endid=j | 10/29/2025 10:13:46.000 AM |
| https://onedrive.live.com/view.aspx?resid=9F1930DCE8D09853%211583&id=documents&endid=j | 10/29/2025 10:13:46.000 AM |
| https://login.live.com/login.srf?id=2502068&opid=6314D54D58F4675F&opidt=1761747215 | 10/29/2025 10:13:41.000 AM |
| https://login.live.com/login.srf?id=2502068&opid=6314D54D58F4675F&opidt=1761747215 | 10/29/2025 10:13:41.000 AM |
| https://login.live.com/login.srf?id=2502068&opid=6314D54D58F4675F&opidt=1761747215&uaid=ce08387d3d40a474290c4da898c3cf43d | 10/29/2025 10:13:35.000 AM |
| https://account.live.com/interrupt/passkey?mkt=EN-US&uiflavor=web&ir=2502068&qsp=ntprod%3d-1&fluent=2&ru=https://login.live.com/login.srf%3fid%3d2502068%26opid%3d6314D54D58F4675F%26opidt%3d1761747215 | 10/29/2025 10:13:35.000 AM |
| https://account.live.com/interrupt/passkey?mkt=EN-US&uiflavor=web&ir=2502068&qsp=ntprod%3d-1&fluent=2&ru=https://login.live.com/login.srf%3fid%3d2502068%26opid%3d6314D54D58F4675F%26opidt%3d1761747215 | 10/29/2025 10:13:35.000 AM |
| https://login.live.com/ppsecure/post.srf?id=2502068&contextid=DACE14FEC76E50F0&opid=6314D54D58F4675F&bk=1761747166&uaid=ed8387d3d40a474290c40a898c3cf43d&pid=0 | 10/29/2025 10:13:27.000 AM |
| https://login.live.com/tou/accrue?mkt=EN-US&uiflavor=web&ir=2502068&ru=https://login.live.com/ppsecure/post.srf%3fid%3d2502068%26contextid%3dDACE14FEC76E50F0%26opid%3d6314D54D58F4675F%26opidt%3d1761747207 | 10/29/2025 10:13:27.000 AM |
| https://login.live.com/ppsecure/post.srf?id=2502068&contextid=DACE14FEC76E50F0&opid=6314D54D58F4675F&bk=1761747166&uaid=ed8387d3d40a474290c40a898c3cf43d&pid=0 | 10/29/2025 10:13:27.000 AM |
| https://account.live.com/tou/accrue?mkt=EN-US&uiflavor=web&ir=2502068&ru=https://login.live.com/login.srf%3fid%3d2502068%26opid%3d6314D54D58F4675F%26opidt%3d1761747207 | 10/29/2025 10:13:27.000 AM |
| https://login.live.com/login.srf?wa=wsignin1.0&rpsnv=179&ct=1761747166&rver=7.5.2205.0&wp=MBI_SSL_SHARED&wreply=https%2F%2Fonedrive.live.com%2F2&view.aspx%2Fview.aspx%2Fview.aspx%2Fview.aspx%2Fview.aspx%2Fview.aspx%2Fview.aspx%2Fview.aspx%2Fview.aspx%2Fview.aspx%2Fview.aspx%2Fview.aspx%2Fview.aspx&lc=1033&id=250206&a=cbcxt=sky | 10/29/2025 10:12:56.000 AM |
| uments%26endif%3D(&lc=1033&id=250206&a=cbcxt=sky&a=cbcxt=sky | |
| https://login.live.com/login.srf?wa=wsignin1.0&rpsnv=179&ct=1761747166&rver=7.5.2205.0&wp=MBI_SSL_SHARED&wreply=https%2F%2Fonedrive.live.com%2F2&view.aspx%2Fview.aspx%2Fview.aspx%2Fview.aspx%2Fview.aspx%2Fview.aspx%2Fview.aspx%2Fview.aspx%2Fview.aspx%2Fview.aspx%2Fview.aspx%2Fview.aspx%2Fview.aspx&lc=1033&id=250206&a=cbcxt=sky | 10/29/2025 10:12:56.000 AM |
| uments%26endif%3D(&lc=1033&id=250206&a=cbcxt=sky&a=cbcxt=sky | |
| https://login.live.com/login.srf?wa=wsignin1.0&rpsnv=179&ct=1761747166&rver=7.5.2205.0&wp=MBI_SSL_SHARED&wreply=https%2F%2Fonedrive.live.com%2F2&view.aspx%2Fview.aspx%2Fview.aspx%2Fview.aspx%2Fview.aspx%2Fview.aspx%2Fview.aspx%2Fview.aspx%2Fview.aspx%2Fview.aspx%2Fview.aspx%2Fview.aspx%2Fview.aspx&lc=1033&id=250206&a=cbcxt=sky | 10/29/2025 10:12:56.000 AM |
| uments%26endif%3D(&lc=1033&id=250206&a=cbcxt=sky&a=cbcxt=sky | |
| https://login.live.com/login.srf?wa=wsignin1.0&rpsnv=179&ct=1761747166&rver=7.5.2205.0&wp=MBI_SSL_SHARED&wreply=https%2F%2Fonedrive.live.com%2F2&view.aspx%2Fview.aspx%2Fview.aspx%2Fview.aspx%2Fview.aspx%2Fview.aspx%2Fview.aspx%2Fview.aspx%2Fview.aspx%2Fview.aspx%2Fview.aspx%2Fview.aspx%2Fview.aspx&lc=1033&id=250206&a=cbcxt=sky | 10/29/2025 10:12:56.000 AM |
| uments%26endif%3D(&lc=1033&id=250206&a=cbcxt=sky&a=cbcxt=sky | |
| https://login.live.com/login.srf?wa=wsignin1.0&rpsnv=179&ct=1761747166&rver=7.5.2205.0&wp=MBI_SSL_SHARED&wreply=https%2F%2Fonedrive.live.com%2F2&view.aspx%2Fview.aspx%2Fview.aspx%2Fview.aspx%2Fview.aspx%2Fview.aspx%2Fview.aspx%2Fview.aspx%2Fview.aspx%2Fview.aspx%2Fview.aspx%2Fview.aspx%2Fview.aspx&lc=1033&id=250206&a=cbcxt=sky | 10/29/2025 10:12:56.000 AM |
| uments%26endif%3D(&lc=1033&id=250206&a=cbcxt=sky&a=cbcxt=sky | |
| https://login.live.com/login.srf?wa=wsignin1.0&rpsnv=179&ct=1761747166&rver=7.5.2205.0&wp=MBI_SSL_SHARED&wreply=https%2F%2Fonedrive.live.com%2F2&view.aspx%2Fview.aspx%2Fview.aspx%2Fview.aspx%2Fview.aspx%2Fview.aspx%2Fview.aspx%2Fview.aspx%2Fview.aspx%2Fview.aspx%2Fview.aspx%2Fview.aspx%2Fview.aspx&lc=1033&id=250206&a=cbcxt=sky | 10/29/2025 10:12:56.000 AM |
| uments%26endif%3D(&lc=1033&id=250206&a=cbcxt=sky&a=cbcxt=sky | |
| https://login.live.com/login.srf?wa=wsignin1.0&rpsnv=179&ct=1761747166&rver=7.5.2205.0&wp=MBI_SSL_SHARED&wreply=https%2F%2Fonedrive.live.com%2F2&view.aspx%2Fview.aspx%2Fview.aspx%2Fview.aspx%2Fview.aspx%2Fview.aspx%2Fview.aspx%2Fview.aspx%2Fview.aspx%2Fview.aspx%2Fview.aspx%2Fview.aspx%2Fview.aspx&lc=1033&id=250206&a=cbcxt=sky | 10/29/2025 10:12:56.000 AM |
| uments%26endif%3D(&lc=1033&id=250206&a=cbcxt=sky&a=cbcxt=sky | |
| https://login.live.com/login.srf?wa=wsignin1.0&rpsnv=179&ct=1761747166&rver=7.5.2205.0&wp=MBI_SSL_SHARED&wreply=https%2F%2Fonedrive.live.com%2F2&view.aspx%2Fview.aspx%2Fview.aspx%2Fview.aspx%2Fview.aspx%2Fview.aspx%2Fview.aspx%2Fview.aspx%2Fview.aspx%2Fview.aspx%2Fview.aspx%2Fview.aspx%2Fview.aspx&lc=1033&id=250206&a=cbcxt=sky | 10/29/2025 10:12:56.000 AM |
| uments%26endif%3D(&lc=1033&id=250206&a=cbcxt=sky&a=cbcxt=sky | |

48

| | A | B |
|---|---|---|
| | URL | Date Visited Date/Time - UTC-05:00 [M/d/yyyy][DST] |
| 243 | https://login.live.com/login.srf?wa=wsignin1.0&rpsnv=179&ct=1761747166&ver=7.5.2205.0&wp=MBI_SSL_SHARED&wreply=https:%2F%2Fonedrive.live.com%2Fview.aspx%3Fresid%3D9F1930DCE0809853%2521158%26id%3Ddocuments%26endfilename%3D10338&id=10338&kc=2502066&cbcxt=sky&cbcxt=sky | 10/29/2025 10:12:52.000 AM |
| 244 | https://login.live.com/login.srf?wa=wsignin1.0&rpsnv=179&ct=1761747166&ver=7.5.2205.0&wp=MBI_SSL_SHARED&wreply=https:%2F%2Fonedrive.live.com%2Fview.aspx%3Fresid%3D9F1930DCE0809853%2521158%26id%3Ddocuments%26endfilename%3D10338&id=10338&kc=2502066&cbcxt=sky&cbcxt=sky | 10/29/2025 10:12:52.000 AM |
| 245 | https://login.live.com/login.srf?wa=wsignin1.0&rpsnv=179&ct=1761747166&ver=7.5.2205.0&wp=MBI_SSL_SHARED&wreply=https:%2F%2Fonedrive.live.com%2Fview.aspx%3Fresid%3D9F1930DCE0809853%2521158%26id%3Ddocuments%26endfilename%3D10338&id=10338&kc=2502066&cbcxt=sky&cbcxt=sky | 10/29/2025 10:12:52.000 AM |
| 246 | https://login.live.com/login.srf?wa=wsignin1.0&rpsnv=179&ct=1761747166&ver=7.5.2205.0&wp=MBI_SSL_SHARED&wreply=https:%2F%2Fonedrive.live.com%2Fview.aspx%3Fresid%3D9F1930DCE0809853%2521158%26id%3Ddocuments%26endfilename%3D10338&id=10338&kc=2502066&cbcxt=sky&cbcxt=sky | 10/29/2025 10:12:52.000 AM |
| 247 | https://login.live.com/login.srf?wa=wsignin1.0&rpsnv=179&ct=1761747166&ver=7.5.2205.0&wp=MBI_SSL_SHARED&wreply=https:%2F%2Fonedrive.live.com%2Fview.aspx%3Fresid%3D9F1930DCE0809853%2521158%26id%3Ddocuments%26endfilename%3D10338&id=10338&kc=2502066&cbcxt=sky&cbcxt=sky | 10/29/2025 10:12:52.000 AM |
| 248 | https://login.live.com/login.srf?wa=wsignin1.0&rpsnv=179&ct=1761747166&ver=7.5.2205.0&wp=MBI_SSL_SHARED&wreply=https:%2F%2Fonedrive.live.com%2Fview.aspx%3Fresid%3D9F1930DCE0809853%2521158%26id%3Ddocuments%26endfilename%3D10338&id=10338&kc=2502066&cbcxt=sky&cbcxt=sky | 10/29/2025 10:12:52.000 AM |
| 249 | https://login.live.com/login.srf?wa=wsignin1.0&rpsnv=179&ct=1761747166&ver=7.5.2205.0&wp=MBI_SSL_SHARED&wreply=https:%2F%2Fonedrive.live.com%2Fview.aspx%3Fresid%3D9F1930DCE0809853%2521158%26id%3Ddocuments%26endfilename%3D10338&id=10338&kc=2502066&cbcxt=sky&cbcxt=sky | 10/29/2025 10:12:52.000 AM |
| 250 | https://login.live.com/login.srf?wa=wsignin1.0&rpsnv=179&ct=1761747166&ver=7.5.2205.0&wp=MBI_SSL_SHARED&wreply=https:%2F%2Fonedrive.live.com%2Fview.aspx%3Fresid%3D9F1930DCE0809853%2521158%26id%3Ddocuments%26endfilename%3D10338&id=10338&kc=2502066&cbcxt=sky&cbcxt=sky | 10/29/2025 10:12:52.000 AM |
| 251 | https://onedrive.live.com/view.aspx?resid=9F1930DCE0809853%21158&id=documents&end=l | 10/29/2025 10:12:46.000 AM |
| 252 | https://login.live.com/login.srf?wa=wsignin1.0&rpsnv=179&ct=1761747166&ver=7.5.2205.0&wp=MBI_SSL_SHARED&wreply=https:%2F%2Fonedrive.live.com%2Fview.aspx%3Fresid%3D9F1930DCE0809853%2521158%26id%3Ddocuments%26endfilename%3D10338&id=10338&kc=2502066&cbcxt=sky&cbcxt=sky | 10/29/2025 10:12:46.000 AM |
| 253 | https://onedrive.live.com/view.aspx?resid=9F1930DCE0809853%21158&id=documents&end=l | 10/29/2025 10:12:46.000 AM |
| 254 | https://login.live.com/login.srf?wa=wsignin1.0&rpsnv=179&ct=1761747166&ver=7.5.2205.0&wp=MBI_SSL_SHARED&wreply=https:%2F%2Fonedrive.live.com%2Fview.aspx%3Fresid%3D9F1930DCE0809853%2521158%26id%3Ddocuments%26endfilename%3D10338&id=10338&kc=2502066&cbcxt=sky&cbcxt=sky | 10/29/2025 10:12:46.000 AM |
| 255 | https://aero.jgtcloud.com/runs/cup?test=2025-10-29%20v0SIN%20100A&selectedtab=Report&reportshows=notes%7Ctable&limit=1000&selectedruns=1444&compareto=0 | 10/29/2025 8:49:47.000 AM |
| 256 | https://aero.jgtcloud.com/runs/cup?test=2025-10-29%20v0SIN%20100A&selectedtab=Report&reportshows=notes%7Ctable&limit=1000&selectedruns=1444&compareto=0 | 10/29/2025 8:49:47.000 AM |
| 257 | https://aero.jgtcloud.com/runs/cup?test=2025-10-29%20v0SIN%20100A&selectedtab=Report&reportshows=notes%7Ctable&limit=1000&selectedruns=1000&selectedruns=1444&compareto=0 | 10/29/2025 8:49:44.000 AM |
| 258 | https://aero.jgtcloud.com/runs/cup?test=2025-10-29%20v0SIN%20100A&selectedtab=Report&reportshows=notes%7Ctable&limit=1000&selectedruns=1000&selectedruns=1444&compareto=0 | 10/29/2025 8:49:44.000 AM |
| 259 | https://aero.jgtcloud.com/runs/cup?test=2025-10-29%20v0SIN%20100A&selectedtab=Report&reportshows=notes%7Ctable&limit=1000&selectedruns=1000&selectedruns=1444&compareto=0 | 10/29/2025 8:49:44.000 AM |
| 260 | https://aero.jgtcloud.com/runs/cup?test=2025-10-29%20v0SIN%20100A&selectedtab=Report&reportshows=notes%7Ctable&limit=1000&selectedruns=1000&selectedruns=1444&compareto=0 | 10/29/2025 8:49:44.000 AM |
| 261 | https://aero.jgtcloud.com/runs/cup?test=2025-10-29%20v0SIN%20100A&selectedtab=Report&reportshows=notes%7Ctable&limit=1000&selectedruns=1445&compareto=0 | 10/29/2025 8:49:22.000 AM |
| | https://aero.jgtcloud.com/runs/cup?test=2025-10-29%20v0SIN%20100A&selectedtab=Report&reportshows=notes%7Ctable&limit=1000&selectedruns=1445&compareto=0 | 10/29/2025 8:49:22.000 AM |
| | https://aero.jgtcloud.com/runs/cup?test=2025-10-29%20v0SIN%20100A&selectedtab=Report&reportshows=notes%7Ctable&limit=1000 | 10/29/2025 8:49:21.000 AM |
| | https://aero.jgtcloud.com/runs/cup?test=2025-10-29%20v0SIN%20100A&selectedtab=Report&reportshows=notes%7Ctable&limit=1000 | 10/29/2025 8:49:21.000 AM |
| | https://aero.jgtcloud.com/runs/cup?test=2025-10-29%20v0SIN%20100A&selectedtab=Report&reportshows=notes%7Ctable&limit=1000 | 10/29/2025 8:48:28.000 AM |
| | https://aero.jgtcloud.com/runs/cup?test=2025-10-29%20v0SIN%20100A&selectedtab=Report&reportshows=notes%7Ctable&limit=1000 | 10/29/2025 8:48:28.000 AM |

49

Case 3:25-cv-00133-SCR-DCK   Document 35-12   Filed 03/06/26   Page 51 of 79

| URL | Date Visited Date/Time - UTC-05:00 [M/d/yyyy][DST] |
|---|---|
| https://aero.jgrcloud.com/runs/cup?test=2025-10-29%20WSl%20100A&selectedtab=Report&reportshows=notes%7Cimages%7C?table&limit=1000 | 10/29/2025 8:48:25.000 AM |
| https://aero.jgrcloud.com/runs/cup?test=2025-10-29%20WSl%20100A&selectedtab=Report&reportshows=notes%7Cimages%7C?table&limit=1000 | 10/29/2025 8:48:25.000 AM |
| https://aero.jgrcloud.com/runs/cup?test=2025-10-29%20WSl%20100A&selectedtab=Report&reportshows=notes%7Cimages%7C?table&limit=1000 | 10/29/2025 8:47:53.000 AM |
| https://aero.jgrcloud.com/runs/cup?test=2025-10-29%20WSl%20100A&selectedtab=Report&reportshows=notes%7Cimages%7C?table&limit=1000&selectedruns=14450&compar* o=0 | 10/29/2025 8:47:53.000 AM |
| https://aero.jgrcloud.com/runs/cup?test=2025-10-29%20WSl%20100A&selectedtab=Report&reportshows=notes%7Cimages%7C?table&limit=1000 | 10/29/2025 8:47:53.000 AM |
| https://aero.jgrcloud.com/runs/cup?test=2025-10-29%20WSl%20100A&selectedtab=Report&reportshows=notes%7Cimages%7C?table&limit=1000 | 10/29/2025 8:47:42.000 AM |
| https://aero.jgrcloud.com/runs/cup?test=2025-10-29%20WSl%20100A&selectedtab=Report&reportshows=notes%7Cimages%7C?table&limit=1000&selectedruns=14444&compareto=0 | 10/29/2025 8:47:42.000 AM |
| https://aero.jgrcloud.com/runs/cup?test=2025-10-29%20WSl%20100A&selectedtab=Report&reportshows=notes%7Cimages%7C?table&limit=1000&selectedruns=14444&compareto=0 | 10/29/2025 8:47:42.000 AM |
| https://aero.jgrcloud.com/runs/cup?test=2025-10-29%20WSl%20100A&selectedtab=Report&reportshows=notes%7Cimages%7C?table&limit=1000 | 10/29/2025 8:47:42.000 AM |
| https://aero.jgrcloud.com/runs/cup?test=2025-10-29%20WSl%20100A&selectedtab=Report&reportshows=notes%7Cimages%7C?table&limit=1000 | 10/29/2025 8:47:40.000 AM |
| https://aero.jgrcloud.com/runs/cup?test=2025-10-29%20WSl%20100A&selectedtab=Report&reportshows=notes%7Cimages%7C?table&limit=1000 | 10/29/2025 8:40:49.000 AM |
| https://aero.jgrcloud.com/runs/cup?test=2025-10-29%20WSl%20100A&selectedtab=Report&reportshows=notes%7Cimages%7C?table&limit=1000&selectedruns=14443&compareto=0 | 10/29/2025 8:40:49.000 AM |
| https://aero.jgrcloud.com/runs/cup?test=2025-10-29%20WSl%20100A&selectedtab=Report&reportshows=notes%7Cimages%7C?table&limit=1000 | 10/29/2025 8:40:49.000 AM |
| https://aero.jgrcloud.com/runs/cup?test=2025-10-29%20WSl%20100A&selectedtab=Report&reportshows=notes%7Cimages%7C?table&limit=1000&selectedruns=14442&compareto=0 | 10/29/2025 8:39:37.000 AM |
| https://aero.jgrcloud.com/runs/cup?test=2025-10-29%20WSl%20100A&selectedtab=Report&reportshows=notes%7Cimages%7C?table&limit=1000&selectedruns=14442&compareto=0 | 10/29/2025 8:39:37.000 AM |
| https://aero.jgrcloud.com/runs/cup?test=2025-10-29%20WSl%20100A&selectedtab=Report&reportshows=notes%7Cimages%7C?table&limit=1000 | 10/29/2025 8:39:37.000 AM |
| https://aero.jgrcloud.com/runs/cup?test=2025-10-29%20WSl%20100A&selectedtab=Report&reportshows=notes%7Cimages%7C?table&limit=1000 | 10/29/2025 8:39:36.000 AM |
| https://aero.jgrcloud.com/runs/cup?test=2025-10-29%20WSl%20100A&selectedtab=Report&reportshows=notes%7Cimages%7C?table&limit=1000 | 10/29/2025 8:39:36.000 AM |
| https://aero.jgrcloud.com/runs/cup?test=2025-10-29%20WSl%20100A&selectedtab=Report&reportshows=notes%7Cimages%7C?table&limit=1000 | 10/29/2025 8:38:52.000 AM |
| https://aero.jgrcloud.com/runs/cup?test=2025-10-29%20WSl%20100A&selectedtab=Report&reportshows=notes%7Cimages%7C?table&limit=1000&selectedruns=14441&compareto=0 | 10/29/2025 8:38:52.000 AM |
| https://aero.jgrcloud.com/runs/cup?test=2025-10-29%20WSl%20100A&selectedtab=Report&reportshows=notes%7Cimages%7C?table&limit=1000 | 10/29/2025 8:38:52.000 AM |
| https://aero.jgrcloud.com/runs/cup?test=2025-10-29%20WSl%20100A&selectedtab=Report&reportshows=notes%7Cimages%7C?table&limit=1000&selectedruns=14441&compareto=0 | 10/29/2025 8:38:52.000 AM |
| https://aero.jgrcloud.com/runs/cup?test=2025-10-29%20WSl%20100A&selectedtab=Report&reportshows=notes%7Cimages%7C?table&limit=1000&selectedruns=14440&compareto=0 | 10/29/2025 8:38:23.000 AM |
| https://aero.jgrcloud.com/runs/cup?test=2025-10-29%20WSl%20100A&selectedtab=Report&reportshows=notes%7Cimages%7C?table&limit=1000&selectedruns=14440&compareto=0 | 10/29/2025 8:38:23.000 AM |
| https://aero.jgrcloud.com/runs/cup?test=2025-10-29%20WSl%20100A&selectedtab=Report&reportshows=notes%7Cimages%7C?table&limit=1000 | 10/29/2025 8:38:21.000 AM |
| https://aero.jgrcloud.com/runs/cup?test=2025-10-29%20WSl%20100A&selectedtab=Report&reportshows=notes%7Cimages%7C?table&limit=1000 | 10/29/2025 8:38:21.000 AM |
| https://aero.jgrcloud.com/runs/cup?selectedtab=Report&reportshows=notes%7Cimages%7C?table&limit=1000 | 10/29/2025 8:38:17.000 AM |
| https://aero.jgrcloud.com/runs/cup?selectedtab=Report&reportshows=notes%7Cimages%7C?table&limit=1000 | 10/29/2025 8:38:17.000 AM |
| https://aero.jgrcloud.com/runs/cup | 10/29/2025 8:38:15.000 AM |
| https://aero.jgrcloud.com/runs/cup | 10/29/2025 8:38:15.000 AM |
| https://chatgpt.com/c/69020342a-394-4326-9b90-446b0320bb33 | 10/29/2025 8:06:50.000 AM |
| https://chatgpt.com/c/69020342a-394-4326-9b90-446b0320bb33 | 10/29/2025 8:06:50.000 AM |
| https://chatgpt.com/ | 10/29/2025 8:04:27.000 AM |
| https://chatgpt.com/ | 10/29/2025 8:04:27.000 AM |
| https://outings.jgrcloud.com/summary/156412?season=2025&event=25FHO1%20(Cup)&team=11%7C19%7C20%7C23%7C35%7C7C45%7C7C54&session=20%20Race&limit=1000&checked=164&checked=164&checked=164&checked=164&checked=164&checked=164&checked=164&checked=164&checked=164%7C156442%7C156457%7C156452%7C156442 | 10/29/2025 8:03:28.000 AM |
| https://outings.jgrcloud.com/summary/156412?season=2025&event=25FHO1%20(Cup)&team=11%7C19%7C20%7C23%7C35%7C7C45%7C7C54&session=20%20Race&limit=1000&checked=164&checked=164&checked=164&checked=164&checked=164&checked=164&checked=164&checked=164&checked=164%7C156457%7C156442 | 10/29/2025 8:03:28.000 AM |
| https://outings.jgrcloud.com/summary/156377?season=2025&event=25FHO1%20(Cup)&team=11%7C19%7C20%7C23%7C35%7C7C45%7C7C54&session=20%20Race&limit=1000&checked=164&checked=164&checked=164&checked=164&checked=164&checked=164&checked=164&checked=164&checked=164%7C156454 | 10/29/2025 8:02:50.000 AM |
| %7C156447&pagetab=Run | |
| https://outings.jgrcloud.com/summary/156377?season=2025&event=25FHO1%20(Cup)&team=11%7C19%7C20%7C23%7C35%7C7C45%7C7C54&session=20%20Race&limit=1000&checked=164&checked=164&checked=164&checked=164&checked=164&checked=164&checked=164&checked=164&checked=164%7C156454 | 10/29/2025 8:02:50.000 AM |
| %7C156447&pagetab=Run | |
| https://outings.jgrcloud.com/summary/156377?season=2025&event=25FHO1%20(Cup)&team=11%7C19%7C20%7C23%7C35%7C7C45%7C7C54&session=20%20Race&limit=1000&checked=164&checked=164&checked=164&checked=164&checked=164&checked=164&checked=164&checked=164&checked=164%7C156391 | 10/29/2025 8:01:25.000 AM |
| &pagetab=Run | |
| https://outings.jgrcloud.com/summary/156377?season=2025&event=25FHO1%20(Cup)&team=11%7C19%7C20%7C23%7C35%7C7C45%7C7C54&session=20%20Race&limit=1000&checked=164&checked=164&checked=164&checked=164&checked=164&checked=164&checked=164&checked=164&checked=164%7C156391 | 10/29/2025 8:01:25.000 AM |
| &pagetab=Run | |

# Chrome Web Visits - October 29, 2025

| A | B |
|---|---|
| URL | Date Visited Date/Time - UTC-05:00 [M/d/yyyy][DST] |
| https://routings.jgrlcloud.com/summary/156456?season=2025&event=25FHO1%20(Cup)&team=11%7C19%7C20%7C23%7C36%7C45%7C45%7C54&session=20%20Race&limit=1000&checked=164456%7C164448%7C164448%7C164437&pagetab=R un | 10/29/2025 8:01:16.000 AM |
| https://routings.jgrlcloud.com/summary/156456?season=2025&event=25FHO1%20(Cup)&team=11%7C19%7C20%7C23%7C36%7C45%7C45%7C54&session=20%20Race&limit=1000&checked=164456%7C164448%7C164448%7C164437&pagetab=R un | 10/29/2025 8:01:16.000 AM |
| https://routings.jgrlcloud.com/summary/156391?season=2025&event=25FHO1%20(Cup)&team=11%7C19%7C20%7C23%7C36%7C45%7C45%7C54&session=20%20Race&limit=1000&pagetab=Run | 10/29/2025 7:58:52.000 AM |
| https://routings.jgrlcloud.com/summary/156391?season=2025&event=25FHO1%20(Cup)&team=11%7C19%7C20%7C23%7C36%7C45%7C45%7C54&session=20%20Race&limit=1000&pagetab=Run | 10/29/2025 7:58:46.000 AM |
| https://routings.jgrlcloud.com/summary/156391?season=2025&event=25FHO1%20(Cup)&team=11%7C19%7C20%7C23%7C36%7C45%7C45%7C54&session=20%20Race&limit=1000&pagetab=Run | 10/29/2025 7:58:46.000 AM |
| https://routings.jgrlcloud.com/summary/156406?season=2025&event=25FHO1%20(Cup)&team=11%7C19%7C20%7C23%7C36%7C45%7C45%7C54&session=20%20Race&limit=1000&pagetab=Run | 10/29/2025 7:58:42.000 AM |
| https://routings.jgrlcloud.com/summary/156406?season=2025&event=25FHO1%20(Cup)&team=11%7C19%7C20%7C23%7C36%7C45%7C45%7C54&session=20%20Race&limit=1000&checked=164470%7C156467%7C156469%7C156455&pagetab=Run | 10/29/2025 7:58:12.000 AM |
| https://routings.jgrlcloud.com/summary/156406?season=2025&event=25FHO1%20(Cup)&team=11%7C19%7C20%7C23%7C36%7C45%7C45%7C54&session=20%20Race&limit=1000&checked=164470%7C156467%7C156469%7C156455&pagetab=Run | 10/29/2025 7:58:12.000 AM |
| https://routings.jgrlcloud.com/summary/156406?season=2025&event=25FHO1%20(Cup)&team=11%7C19%7C20%7C23%7C36%7C45%7C45%7C54&session=20%20Race&limit=1000&checked=164470%7C156467%7C156469%7C156455&pagetab=Run | 10/29/2025 7:58:06.000 AM |
| https://routings.jgrlcloud.com/summary/156406?season=2025&event=25FHO1%20(Cup)&team=11%7C19%7C20%7C23%7C36%7C45%7C45%7C54&session=20%20Race&limit=1000&checked=164470%7C156467%7C156469%7C156455&pagetab=Sim | 10/29/2025 7:58:06.000 AM |
| https://routings.jgrlcloud.com/summary/156406?season=2025&event=25FHO1%20(Cup)&team=11%7C19%7C20%7C23%7C36%7C45%7C45%7C54&session=20%20Race&limit=1000&checked=164470%7C156467%7C156469%7C156455&pagetab=Sim | 10/29/2025 7:58:06.000 AM |
| https://routings.jgrlcloud.com/summary/156406?season=2025&event=25FHO1%20(Cup)&team=11%7C19%7C20%7C23%7C36%7C45%7C45%7C54&session=20%20Race&limit=1000&pagetab=Sim | 10/29/2025 7:53:33.000 AM |
| https://routings.jgrlcloud.com/summary/156406?season=2025&event=25FHO1%20(Cup)&team=11%7C19%7C20%7C23%7C36%7C45%7C45%7C54&session=20%20Race&limit=1000&pagetab=Sim | 10/29/2025 7:53:33.000 AM |
| https://routings.jgrlcloud.com/summary/156406?season=2025&event=25FHO1%20(Cup)&team=11%7C19%7C20%7C23%7C36%7C45%7C45%7C54&session=20%20Race&limit=1000&pagetab=Sim | 10/29/2025 7:53:33.000 AM |
| https://routings.jgrlcloud.com/summary/98433?season=2025%7C2024&team=11%7C19%7C20%7C23%7C36%7C45%7C54&session=05%20Setup%20Plate&limit=1000&pagetab=Sim | 10/29/2025 7:45:29.000 AM |
| https://routings.jgrlcloud.com/summary/98433?season=2025%7C2024&team=11%7C19%7C20%7C23%7C36%7C45%7C54&session=05%20Setup%20Plate&limit=1000&pagetab=Sim | 10/29/2025 7:45:29.000 AM |
| https://routings.jgrlcloud.com/summary/98433?season=2025%7C2024&team=11%7C19%7C20%7C23%7C36%7C45%7C54&session=05%20Setup%20Plate&limit=1000&pagetab=Sim | 10/29/2025 7:45:29.000 AM |
| https://apps.jgrlcloud.com/ | 10/29/2025 7:35:40.000 AM |
| https://apps.jgrlcloud.com/ | 10/29/2025 7:35:40.000 AM |
| https://trdhydra.toyota.com/athena-beta/ | 10/29/2025 7:35:40.000 AM |
| https://routings.jgrlcloud.com/summary/205463?eventstate=Current%20Weekend&session=20%20Race&isowner=Car&limit=750&checked=Latest24From(EachTeam)&pagetab=Run%20Log | 10/29/2025 7:35:40.000 AM |
| https://routings.jgrlcloud.com/summary/205463?eventstate=Current%20Weekend&session=20%20Race&isowner=Car&limit=750&checked=Latest24From(EachTeam)&pagetab=Run%20Log | 10/29/2025 7:35:40.000 AM |
| https://apps.jgrlcloud.com/ | 10/29/2025 7:35:40.000 AM |
| https://trdhydra.toyota.com/race-audio-v2/ | 10/29/2025 7:35:40.000 AM |
| https://trdhydra.toyota.com/athena-beta/ | 10/29/2025 7:35:40.000 AM |
| https://routings.jgrlcloud.com/summary/205463?eventstate=Current%20Weekend&session=20%20Race&isowner=Car&limit=750&checked=Latest24From(EachTeam)&pagetab=Run%20Log | 10/29/2025 7:35:40.000 AM |
| https://trdhydra.toyota.com/race-audio-v2/ | 10/29/2025 7:35:40.000 AM |

51

# EXHIBIT 7

| # | URL | Date Visited Date/Time - UTC-05:00 (M/d/yyyy) [DST] |
|---|-----|-----|
| 1 | | |
| 2 | https://chatgpt.com/c/690ec559v7844433e9735e1cdac48b01de6 | 11/7/2025 11:22:36.000 PM |
| 3 | https://chatgpt.com/ | 11/7/2025 11:21:41.000 PM |
| 4 | https://chatgpt.com/c/69002034a-c384-4326-a9b-446b232b0a33 | 11/7/2025 11:21:22.000 PM |
| 5 | https://mielpaaine.substack.com/p/2025-saszca-t-cup-oe-peirde-oheir-oinkings | 11/7/2025 11:21:15.000 PM |
| 6 | https://chatgpt.com/c/69002034a-c384-4326-a9b-446b232b0a33 | 11/7/2025 11:21:15.000 PM |
| 7 | https://checkout.broadway.com/hairryy-potttle-and-cursed-child-broadway/12546/10711105esections/ | 11/7/2025 9:21:46.000 PM |
| 8 | https://checkout.broadway.com/hairryy-potttle-and-cursed-child-broadway/12546/calendar/ | 11/7/2025 9:21:34.000 PM |
| 9 | https://checkout.broadway.com/hairryy-potttle-and-cursed-child-broadway/12546/calendar/?_gl=1*2z1aqaw*_gcl_au*MDM0MjJEM1NjllgMMDQuQ2pDS0NBakFEamdmI6m0MDMBMYyooEVQ*VQoPVZQ3HUAD7TipsFpaVrASAMYRSJ3NWaMYSQeGjUAUTTZWDcb0c8PiLTfQxlnoloMQAMIraRFfJ9ITIcB3aoMMdIzTRRQXZEXO03IRQ*__gcl_aw*NTUIAmE3M1q4LjE3NJHINg0 | 11/7/2025 9:21:33.000 PM |
| 10 | https://checkout.broadway.com/hairryy-potttle-and-cursed-child-broadway/12546/calendar/?_gl=1*2ogajw*_gcl_au*MDM0MjJEM1NjllgMMDQuQ2pDS0NBakFEamvIQm08MWyyoo6EVQ*VQoPvVZQ3HUAD7TipsFpaVrASAMYRSJ3NWaMYSQeGjUAUTTZWDcb0c8PiLTfQxlnoloMQAMIraRFfJ9ITIcB3aoMMdIzTRRQXZEXO03IRQ*__gcl_aw*NTUIAmE3M1q4LjE3NJHINg0 MDM*_gl*46cANDU2OTUrLjE3NIHINgMMDQ*_ga_8MCF5Z2WNN*czE3NjE3NjgMMkDzMDxxLkMkozBXzAkxdDE3NjE3NjgMMkQ.xLaEzAMtddE3NjE3NjgMMkzAxxLkxdDE3NjE3NjgMMkzAxxLkxGxww9GqJOtMrhCQrMtM. | 11/7/2025 9:21:33.000 PM |
| 11 | https://www.broadway.com/shows/hairyy-potttle-and-cursed-child-broadway/?gad_source=1&gad_campaignid=13718591978&gctid=CjwKCAiAznBRxAEiwAJBUu0aGdGFUM9jzZZ0956oclKVRMt8TjALP29lKQ6SX7xvwG3iAa-1c8HnoCi9rAQAvD_BwE | 11/7/2025 9:20:01.000 PM |
| 12 | https://playbill.com/article/weekly-schedule-4-current-broadway-shows | 11/7/2025 9:20:01.000 PM |
| 13 | https://playbill.com/article/weekly-schedule-4-current-broadway-shows | 11/7/2025 9:19:16.000 PM |
| 14 | https://www.axios.com/2025/11/07/senate-democrats-propose-end-government-shutdown | 11/7/2025 9:18:31.000 PM |
| 15 | https://www.motorsport.com/nascar-cup/news/logan-perriske-chedrick-keyshawn-disposition-oui/fotelde/10774610/ | 11/7/2025 6:05:09.000 PM |
| 16 | https://t.co/riCo10W6s0 | 11/7/2025 4:30:27.000 PM |
| 17 | https://www.reddit.com/r/NASCAR/comments/1or0b2n/photos_from_north_wilkesboro_circa_1990/ | 11/7/2025 4:30:27.000 PM |
| 18 | http://reddit.com/comments/1or0b2m | 11/7/2025 4:18:47.000 PM |
| 19 | http://reddit.com/comments/1or0b2m | 11/7/2025 4:18:46.000 PM |
| 20 | https://reddit.com/comments/1or0b2m | 11/7/2025 4:18:46.000 PM |
| 21 | https://t.co/HRb1ZbZ4n | 11/7/2025 4:18:45.000 PM |
| 22 | https://chatgpt.com/c/69002034a-c384-4326-a9b-446b232b0a33 | 11/7/2025 4:18:45.000 PM |
| 23 | https://chatgpt.com/ | 11/7/2025 1:19:11.000 PM |
| 24 | https://mielpaaine.substack.com/p/2025-saszca-t-cup-oe-peirde-oheir-oinkings | 11/7/2025 1:19:05.000 PM |
| 25 | https://mielpaaine.substack.com/p/2025-saszca-t-cup-oe-peirde-oheir-oinkings | 11/7/2025 1:18:58.000 PM |
| 26 | https://joegibbsracing.smugmug.com/ | 11/7/2025 1:16:26.000 PM |
| 27 | https://joegibbsracing.smugmug.com/ | 11/7/2025 1:16:21.000 PM |
| 28 | https://media.jgicloud.com/jgl-data-pb-media | 11/7/2025 1:20:52.000 AM |
| 29 | https://apps.jgicloud.com/ | 11/7/2025 1:20:36.000 AM |
| 30 | https://media.jgicloud.com/idyer/70137 | 11/7/2025 1:20:36.000 AM |
| 31 | | |

53

# EXHIBIT 8

## Photos Taken on Nov. 7, 2025

| | |
|---|---|
| JPG File | 20251107_144629.jpg |
| JPG File | 20251107_144654.jpg |
| JPG File | 20251107_144703.jpg |
| JPG File | 20251107_144747.jpg |
| JPG File | 20251107_144806.jpg |
| JPG File | 20251107_144824.jpg |
| JPG File | 20251107_145141.jpg |
| JPG File | 20251107_145232.jpg |
| JPG File | 20251107_145242.jpg |
| JPG File | 20251107_145258.jpg |
| JPG File | 20251107_145306.jpg |
| JPG File | 20251107_145519.jpg |
| JPG File | 20251107_145545.jpg |
| JPG File | 20251107_144543.jpg |
| JPG File | 20251107_144600.jpg |
| JPG File | 20251107_144615.jpg |

# **EXHIBIT 9**

| CreationDate | Operation | UserId | AuditData.SourceRelativeUrl | AuditData.SourceFileName |
|---|---|---|---|---|
| 11/7/2025 14:59 | FileAccessed | cgabehart@joegibbsracing.com | Documents/Chris @ Work/2025 | Scratch Pad.one |
| 11/7/2025 14:59 | FileAccessed | cgabehart@joegibbsracing.com | Documents/Chris @ Work/2025 | Scratch Pad.one |
| 11/7/2025 14:58 | FileAccessed | cgabehart@joegibbsracing.com | Documents/Chris @ Work/Races | 36-PHO2.one |
| 11/7/2025 14:58 | FileAccessed | cgabehart@joegibbsracing.com | Documents/Chris @ Work/2025 | Meetings.one |
| 11/7/2025 14:58 | FileAccessed | cgabehart@joegibbsracing.com | Documents/Chris @ Work/2025 | 24INDY Notes.one |
| 11/7/2025 14:57 | FileAccessed | cgabehart@joegibbsracing.com | Documents/Chris @ Work/Pit Department | Player Reports.one |
| 11/7/2025 14:57 | FileAccessed | cgabehart@joegibbsracing.com | Documents/Chris @ Work/Pit Department | Scratch Pad.one |
| 11/7/2025 14:57 | FileAccessed | cgabehart@joegibbsracing.com | Documents/Chris @ Work | Quick Notes.one |
| 11/7/2025 14:57 | FileAccessed | cgabehart@joegibbsracing.com | Documents/Chris @ Work | Rules References.one |
| 11/7/2025 14:57 | FileAccessed | cgabehart@joegibbsracing.com | Documents/Chris @ Work | Rules References.one |
| 11/7/2025 14:57 | FileAccessed | cgabehart@joegibbsracing.com | Documents/Chris @ Work | Rosters.one |
| 11/7/2025 14:57 | FileAccessed | cgabehart@joegibbsracing.com | Documents/Chris @ Work | Rosters.one |
| 11/7/2025 14:56 | FileAccessed | cgabehart@joegibbsracing.com | Documents/Chris @ Work | References.one |
| 11/7/2025 14:56 | FileAccessed | cgabehart@joegibbsracing.com | Documents/Chris @ Work | References.one |
| 11/7/2025 14:56 | MoveToDeletedItems | CGabehart@JoeGibbsRacing.com | | |
| 11/7/2025 14:54 | FileModified | cgabehart@joegibbsracing.com | Documents/Desktop | 2026 CGt Payroll.xlsx |
| 11/7/2025 14:54 | FileAccessed | cgabehart@joegibbsracing.com | Documents/Desktop | 2026 CGt Payroll.xlsx |
| 11/7/2025 14:51 | FileModifiedExtended | cgabehart@joegibbsracing.com | Documents/Desktop | 2026 CGt Payroll.xlsx |
| 11/7/2025 14:51 | FileAccessedExtended | cgabehart@joegibbsracing.com | Documents/Desktop | 2026 CGt Payroll.xlsx |
| 11/7/2025 14:49 | FileModified | cgabehart@joegibbsracing.com | Documents/Desktop | 2026 CGt Payroll.xlsx |
| 11/7/2025 14:44 | FileAccessed | cgabehart@joegibbsracing.com | Documents/Desktop | 2026 CGt Payroll.xlsx |
| 11/7/2025 14:44 | FileAccessed | cgabehart@joegibbsracing.com | Documents/Setup Stuff/2025/Crew Chief Audit/2025 CC Audit | 2025 CC Post-Race Audit.xlsx |
| 11/7/2025 14:44 | FileAccessed | cgabehart@joegibbsracing.com | Documents/Desktop | 2025 CG Master.xlsx |

# **EXHIBIT 10**

**Shellbag Report**

| A | B | C |
|---|---|---|
| Path | First Interaction Date/Time - UTC-05:00 [M/d/yyyy][DST] | Last Interaction Date/Time - UTC-05:00 [M/d/yyyy][DST] |
| 1 | | |
| 2 My Computer:G:\My Drive\Personal\Contracts\Spire\ | 11/7/2025 11:25:42.000 PM | 12/8/2025 9:27:04.000 AM |
| 3 My Computer:G:\My Drive\Personal\Contracts\ | | 11/7/2025 11:25:28.000 PM |
| 4 My Computer:D:\My Drive\CG Personal\PCR\2023 Races\ | 11/7/2025 1:26:04.000 PM | 11/7/2025 1:26:04.000 PM |
| 5 My Computer:D:\My Drive\CG Personal\PCR\ | | 11/7/2025 1:25:52.000 PM |
| 6 My Computer:D:\My Drive\Personal\Contracts\ | | 11/7/2025 11:24:00.000 AM |
| 7 | | |
| 8 | | |

# **Exhibit 11**

| A | B |
|---|---|
| URL | Date Visited Date/Time - UTC-05:00 (M/d/yyyy)[DST] |
| https://nutmeg.jgcloud.com/summary/88431?reason=2025%7C2024&sm=11%7C19%7C29%7C23%7C35%7C45%7C54&session=b5%20Setup%20Date&limit=1000&pgtab=Sim | 11/10/2025 9:55:44.000 PM |
| https://asphalt-analytics.com/ | 11/10/2025 9:55:20.000 PM |
| https://asphalt-analytics.com/race-day | 11/10/2025 9:55:19.000 PM |
| https://login.jgcloud.com/ | 11/10/2025 9:55:09.000 PM |
| https://login.jgcloud.com/signin/refresh-auth-state/0t0H_xNSQkpHHcl=cFPJT0JMAjANti8Ro40VTGr0 | 11/10/2025 9:55:09.000 PM |
| https://login.jgcloud.com/oauth2/default/v1/authorize?client_id=0oa1jtp44x0t080Z0hb8&redirect_uri=https%3A%2F%2Fapps.jgcloud.com%2Fauthentication%2Flogin+callback%2F&response_type=code&scope=openid%2profile%2o, offline_access%2Oapi&state=0td7493e6d243c0af2d301a6fc2a79f&code_challenge=n4FhUSPjwU7B0tU0EQc81F69A4EsfSBD92TNO8ewo&code_challenge_method=S256&response_mode=query | 11/10/2025 9:55:08.000 PM |
| https://apps.jgcloud.com/authentication/login | 11/10/2025 9:55:08.000 PM |
| https://apps.jgcloud.com/ | 11/10/2025 9:55:05.000 PM |
| https://mail.google.com/mail/u/0/#inbox/WhctKLbmsLVXdajkvM2PWVj8vGpHxVZzofHtnMTtJxPHkjqGSPtDH4SNtDNczqspQPFVotmwcDSI | 11/10/2025 3:23:46.000 PM |
| https://mail.google.com/mail/u/0/#inbox | 11/10/2025 3:23:42.000 PM |

61

# Exhibit 12

| | A | B |
|---|---|---|
| 1 | URL | Date Visited Date/Time - UTC-05:00 (M/d/yyyy)(DST) |
| 2 | https://mail.google.com/mail/u/0/?tab=inbox/WhcKtLbmsLVXzqJxeMZPkWjBx6gMqZ2dMhMfUVrHkgSP9HkSNK9IvmNwI5AIvwcjBfq | 11/12/2025 9:55:23.000 AM |
| 3 | https://mail.google.com/mail/u/0/?tab#inbox | 11/12/2025 9:55:22.000 AM |
| 4 | https://mail.google.com/mail/u/0/?tab#inbox/WhcKtLbmsLVXzqJxeMZPkWjBx6gMqZ2dMhMfUVrHkgSP9HkSWDkccqsQPFVdrnwcDSl | 11/12/2025 9:50:19.000 AM |
| 5 | https://mail.google.com/mail/u/0/?tab#inbox | 11/12/2025 9:55:13.000 AM |
| 6 | https://mail.google.com/mail/u/0/?tab#inbox/WhcKtLbmsLdskKrmiZxSsK#DMrsgdSGCPV8BplNCzHMWlZFjNzlFGtmrPzNVHrF8IzKfZq | 11/12/2025 9:55:09.000 AM |
| 7 | https://docs.google.com/document/u/1/gFyVMHzpFE=xZzaKsWrcQ20wkSQvn/edit | 11/12/2025 9:35:40.000 AM |
| 8 | https://docs.google.com/document/u/1/gFyVMHzpFE=xZzaKsWrcQ20wkSQvn/edit?tab=t.0 | 11/12/2025 9:35:40.000 AM |
| 9 | https://docs.google.com/document/u/0/d/1gFyVMHzpFE=xZzaKsWrcQ20wkSQvn/edit?rtpof=true&sd=true&usp=embed_googleplus_web | 11/12/2025 9:35:38.000 AM |
| 10 | https://docs.google.com/openidconnect/v0/openidFromCopy?toopyCoolaborators=false&title=Chris%20Oquiehart= | 11/12/2025 9:35:38.000 AM |
| 11 | https://docs.google.com/document/u/0/d/1gFyVMHzpFE=xZzaKsWrcQ20wkSQvn/edit?fromCopy=true&cid=docs_web | 11/12/2025 9:35:38.000 AM |
| 12 | https://mail.google.com/mail/u/0/?tab#inbox/WhcKtLbmsLdskKrmiZxSsK#DMrsgdSGCPV8BplNCzHMWlZFjNzlFGtmrPzNVHrF8IzKfZq?projector=1&messagePartId=0.1 | 11/12/2025 9:30:01.000 AM |
| 13 | https://mail.google.com/mail/u/0/?tab#inbox/WhcKtLbmsLdskKrmiZxSsK#DMrsgdSGCPV8BplNCzHMWlZFjNzlFGtmrPzNVHrF8IzKfZq | 11/12/2025 9:29:55.000 AM |
| 14 | https://mail.google.com/mail/u/0/?tab#inbox/WhcKtLbmsLdskKrmiZxSsK#DMrsgdSGCPV8BplNCzHMWlZFjNzlFGtmrPzNVHrF8IzKfZq | 11/12/2025 9:19:39.000 AM |
| 15 | https://mail.google.com/mail/u/0/?tab#inbox/WhcKtLbmsLdskKrmiZxSsK#DMrsgdSGCPV8BplNCzHMWlZFjNzlFGtmrPzNVHrF8IzKfZq?projector=1&messagePartId=0.1 | 11/12/2025 9:16:41.000 AM |
| 16 | https://mail.google.com/mail/u/0/?tab#inbox | 11/12/2025 9:16:37.000 AM |
| 17 | https://mail.google.com/mail/u/0/?tab#inbox?projector=1 | 11/12/2025 9:16:32.000 AM |
| 18 | https://mail.google.com/mail/u/0/?tab#inbox | 11/12/2025 9:16:14.000 AM |
| 19 | https://mail.google.com/mail/u/0/?tab=mt&plgpt | 11/12/2025 9:16:13.000 AM |
| 20 | https://accounts.google.com/ServiceLogin?service=mail&passive=1209600&osid=1&continue=https://mail.google.com/mail/u/0?tab%3Dmt%26ogbl&follow=https%3A%2F%2Fmail.google.com/mail/u/0?tab%3Dmt%26ogbl&emr=1&authuser=0 | 11/12/2025 9:16:13.000 AM |
| 21 | https://mail.google.com/mail/u/0/?tab=mt&ogbl | 11/12/2025 9:16:13.000 AM |
| 22 | https://mail.google.com/accounts/SetOSID?authuser=0&continue=https://mail.google.com/mail/u/0?tab%3Dmt%26ogbl%3B0rid&ctx=mo&gsessionid=ALWI2cxV6ZyHcsF1Qh8J_iJf6vX8LdFiQhWBMaUEdHFQ2ga-bu1&UbOyQ48ggGQtFdbu4DneBcd&iQ&R4L8nsUsbKrmiZxsKeo46BkvR0Pcf1QxWWao0-HQ2Dr8R9WrMiPjaGp3J03LLUZiHbzoJpFEFxosh&Z0bdEQtbdFbsmhRYoZMnr | 11/12/2025 9:16:13.000 AM |
| 23 | https://mail.google.com/mail/u/0/?tab=mt&ogbl#1 | 11/12/2025 9:16:13.000 AM |
| 24 | https://mail.google.com/mail/u/0/?tab#inbox/home | 11/12/2025 9:12:31.000 AM |
| 25 | https://mail.google.com/mail/u/0/?tab#inbox/home | 11/12/2025 9:12:31.000 AM |
| 26 | https://drive.google.com/drive/my-drive | 11/12/2025 9:12:27.000 AM |
| 27 | https://drive.google.com/drive/shared-with-me | 11/12/2025 9:12:25.000 AM |
| 28 | https://drive.google.com/drive/computers | 11/12/2025 9:12:20.000 AM |
| 29 | https://drive.google.com/drive/shared-with-me | 11/12/2025 9:11:54.000 AM |
| 30 | https://drive.google.com/#shared#withme | 11/12/2025 9:11:54.000 AM |
| 31 | https://accounts.google.com/AccountChooser?Email=chris.gjelch-art%40gmail.com&faa=1&continue=https%3A%2F%2Fdrive.google.com%2F%23shared%23withme | 11/12/2025 9:11:54.000 AM |
| 32 | https://accounts.google.com/ServiceLogin?continue=https%3A%2F%2Fdrive.google.com%2F%23shared%23withme&service=wise&passive=1209600&osid=1&osid=S77377035Sl%3A17%3A5c77035Sl%3A17%3A295671%3095083&authuser=0 | 11/12/2025 9:11:53.000 AM |
| 33 | https://accounts.google.com/ServiceLogin?authuser=0&continue=https://drive.google.com/#shared#with-me | 11/12/2025 9:11:53.000 AM |
| 34 | https://drive.google.com/accounts/SetOSID?authuser=0&continue=https%3D1%2Bauthuser%3D0&oid=AUWl2cnUQsc28Hl6nUatcswkd9YUMfIMl8LUa6sLnN5brHI8i2bYiGbwxQrjKx0BDtbblbsQG2feofSDhd18bA+yMN=Wlne&Jr2Or8%Q-.sBGHKL_PsvHTWsvA8WbWgDiN4rpdvCWXssH9P4_Jjrxa46SPSmvaa8Avieq$Rebvx1_fVxFVdQrErnH6r13n8cPboD=OFWWsqcdso5rS6WWos8BxQWsgmrmm21sPfOkJjHdAj4DyorsHCQovKDpoWpRbAH=nNVlgok6EdfDnXwHWkpcGdulUhgHNwdWUWsF4FqtofaDm1jTFvDbbaswKEkRHwrRCQGNqBi0mxmmGqmW_skHjsIXOHZCsRbkfqiGDfQbBdZb00MNtbxW9gebT4ubAo3ROGoj9mxoCWYd0dfmMprkJuokNPHfvt4t | 11/12/2025 9:11:53.000 AM |
| 35 | https://drive.google.com/drive/u/0/my-drive | 11/12/2025 9:11:53.000 AM |
| 36 | https://drive.google.com/?pli=1&shared#withme | 11/12/2025 9:11:53.000 AM |
| 37 | https://support.google.com/drive/?p=bfd_files_offline | 11/12/2025 9:11:00.000 AM |
| 38 | https://support.google.com/drive/answer/2375212?visit_ul=en&858955&hl=en&858955&858955&858955&858955&ref=topic_7000947&files_offline&rd=1#files_offline_for_desktop | 11/12/2025 9:11:00.000 AM |
| 39 | https://27127U.LF4Q/sPBn#WWPiwkZtzsSWaYQ1ZIvtKsvDRtQ3JHISgGQHSQPRMCEfHQ28lH=2fmd5bQ1Q0849EMY14sxr6Kmk5sv=AlMPCEVXaFrOsrt8HwwhMfljGD02moW&s8gofCWr5LyTd9Mg/4fL4CONvQ2SSRwsnbo-WPksdbV8WWsyhM81WNNbUMP_uKDvQ2AbsVUhGaplC84tQnOMdyxQQsRZwvWb=https://www.google.apps.com/authflowbb=sn1 73088oqSUCVKsw_xcrpIWK=7qjvdcmx&bNlbW2i8x0K3JoRem4453Vxw=T1h+DQvDr0rinVCKUbOHfb7iUqsEpeMf7mHuz7HGsITQ4KivfCWz6feforigdgl_UXPX4mzKaHZv_26pwehF9quFS4ggpsJHVDj8yDurnVVMzbAz2bpo77da4w4dlInd9uyR8bzZ-Slsll8r7pvGUUp6vlMQvlHBWmZDl9dHawFHMe4ZsnJGaxuwbYdZlTLoChC0rPfMlHdjzrsocWCr0IdsQdsijH9pKynlkmRowHame=General0AuzH9uoKk+nsAus=Sl67B73721P9sJA17629S6aS4ldZZ3TPaLclznt_U=9473189898603+I8e6Kpd6zql4r4g8fo6e5481cdbbc-at-apps.googleusercontent.com&api=1&api=AEJHL4PWxEQ8zmH18qpoD7iqD3DUglHwijid7czvEUwmtmpkZ72Qxfolub3aVnVM2tVjicOX8T1_jFY2VWAsStuP4xc8PeUiA | 11/12/2025 9:07:18.000 AM |

Case 3.26-cv-00133-SCR-DCK    Document 35-12    Filed 03/06/26    Page 64 of 79

| | A | B |
|---|---|---|
| | URL | Date Visited Date/Time – UTC-05:00 (M/d/yyyy)[DST] |
| 41 | https://accounts.google.com/signin/oauth/consent?authuser=0&part=AJ8hAM9T_4X7Pc2sxVrLc6qsCov4us1EgOD2ndATsqyMg0/XkvXnLj0aVa6Gy7zvqqCP_AHmvQ&_wt=nv7p6fhDSG7Vn6UZEebhRQeIL1YFhqzjWhdWR6GYybvG4esrGDA43kyjGUrvXr0WNpRG4cCQ73O8bzdsI \| QiVGw_xrspWtK+2jydanu6lrN0nRt8C8KO1Jj45m44dSIXXw+T1=DOuVDhhVCK0/cHFb7A1ypEcitMf=hl4a7Hu6tIrq4eLwt65TmXOdKeihor+jqj_UXPAmluKu+t2_3kjweebP7qpFdagozaYOflyMDym+rM20+A+tjso7daAw4AllhdfcyR8&q2<br>SulIs7zwGUoLyfb+fkS1tn9YnZD94EHkw7RM+4znR2AkqfND1uUCwMESCSix+QPNR/qrpyjsoCWY80dSzMtnJXyd&flowName=GeneralOAuthFlow&frs+enlksn+S16787872199s3A1762966434923257&client_id=94731898980> | 11/12/2025 9:07:18.000 AM |
| 42 | https://accounts.google.com/o/oauth2/auth/oauthchooseaccount?client_id=94731898980> <br>8ae6qkbcqd4e4g2jefoe64g91nc/bbrc4i-apps.googleusercontent.com&redirect_uri=http%3A%2F%2F127.0.0.1%3A54536&state=6mwbL2aiQKrOLkW1o0oj&scope=https%3A%2F%2Fwww.googleapis.com%2Fauth%2Fsettings%2Fflow<br>ap&response_type=code&prompt=consent&access_type=offline&hl=en&service=lso&o2v=1&flowName=GeneralOAuthFlow | 11/12/2025 9:07:16.000 AM |
| 43 | https://accounts.google.com/o/oauth2/auth?client_id=94731898980><br>8ae6qkbcqd4e4g2jefoe64g91nc/bbrc4i-apps.googleusercontent.com&redirect_uri=http%3A%2F%2F127.0.0.1%3A54536&state=6mwbL2aiQKrOLkW1o0oj&scope=https%3A%2F%2Fwww.googleapis.com%2Fauth%2Fsettings<br>ap&response_type=code&prompt=consent&access_type=offline&hl=en | 11/12/2025 9:07:16.000 AM |
| 44 | https://accounts.google.com/o/oauth2/auth?client_id=94731898980><br>8ae6qkbcqd4e4g2jefoe64g91nc/bbrc4i-apps.googleusercontent.com&redirect_uri=http%3A%2F%2F127.0.0.1%3A54537&state=6mwbL2aiQKrOLkW1o0oj&scope=https%3A%2F%2Fwww.googleapis.com%2Fauth%2Fsettings<br>ap&response_type=code&prompt=consent&access_type=offline&hl=en | 11/12/2025 9:07:15.000 AM |
| 45 | | |
| 46 | | |

64

# Exhibit 13

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
|  | Local File Name (CW) | File Path | MIME Type | Modified Date/Time - UTC-05:00 [M/d/yyyy][DST] | Last Viewed By Me Date/Time - UTC-05:00 [M/d/yyyy][DST] | Deleted |
| 2 | 2025 Spire Offer_CG Mod.pdf | @gmail.com/My Drive/Spire/Other | application/pdf | 11/13/2025 2:43:43.739 PM | 11/13/2025 2:43:43.739 PM | No |
| 3 | 25MWB End Race eLap Cold.pdf | @gmail.com/My Drive/Spire/Past Setups | application/pdf | 11/23/2025 1:50:04.589 PM | 11/23/2025 1:49:45.529 PM | No |
| 4 | 25Mar2 End Race eLap Cold.pdf | @gmail.com/My Drive/Spire/Past Setups | application/pdf | 11/23/2025 1:12:20.657 PM | 11/23/2025 1:11:57.775 PM | No |
| 5 | 25Iowa End Race eLap Cold.pdf | @gmail.com/My Drive/Spire/Past Setups | application/pdf | 11/23/2025 1:37:48.880 PM | 11/23/2025 1:37:00.097 PM | No |
| 6 | 25Atl2 End Race eLap Cold.pdf | @gmail.com/My Drive/Spire/Past Setups | application/pdf | 11/23/2025 1:42:52.040 PM | 11/23/2025 1:42:17.466 PM | No |
| 7 | Hauler Project.pdf | @gmail.com/My Drive/Spire | application/pdf | 12/2/2025 10:33:46.789 PM | 12/2/2025 10:33:46.649 PM | No |
| 8 | 25Las2 Race eLap Cold.pdf | @gmail.com/My Drive/Spire/Past Setups | application/pdf | 11/23/2025 1:22:37.806 PM | 11/23/2025 1:22:14.865 PM | No |
| 9 | 25Gat End Race eLap Cold.pdf | @gmail.com/My Drive/Spire/Past Setups | application/pdf | 11/23/2025 1:32:11.001 PM | 11/23/2025 1:31:45.089 PM | No |
| 10 | 25pho2 Dyno Results.pdf | @gmail.com/My Drive/Spire/Past Setups | application/pdf | 11/23/2025 1:09:15.350 PM | 11/23/2025 1:08:06.539 PM | No |
| 11 | 25Hom End Race eLap Cold.pdf | @gmail.com/My Drive/Spire/Past Setups | application/pdf | 11/23/2025 1:52:51.753 PM | 11/23/2025 1:51:21.336 PM | No |
| 12 | 25Cota End Race eLap Cold.pdf | @gmail.com/My Drive/Spire/Past Setups | application/pdf | 11/23/2025 1:53:49.798 PM | 11/23/2025 1:53:26.989 PM | No |
| 13 | 25Ind End Race eLap Cold.pdf | @gmail.com/My Drive/Spire/Past Setups | application/pdf | 11/23/2025 1:40:48.544 PM | 11/23/2025 1:40:21.054 PM | No |
| 14 | 25Tex End Race eLap Cold.pdf | @gmail.com/My Drive/Spire/Past Setups | application/pdf | 11/23/2025 1:50:51.750 PM | 11/23/2025 1:50:29.901 PM | No |
| 15 | 25Mex End Race eLap Cold.pdf | @gmail.com/My Drive/Spire/Past Setups | application/pdf | 11/23/2025 1:44:52.398 PM | 11/23/2025 1:44:18.841 PM | No |
| 16 | CG Org Chart.pdf | @gmail.com/My Drive/Spire | application/pdf | 12/2/2025 10:32:22.196 PM | 12/2/2025 10:32:22.022 PM | No |
| 17 | 25WG End Race eLap Cold.pdf | @gmail.com/My Drive/Spire/Past Setups | application/pdf | 11/23/2025 1:36:04.133 PM | 11/23/2025 1:36:04.133 PM | No |
| 18 | 25pho2 Tire Sets.pdf | @gmail.com/My Drive/Spire/Past Setups | application/pdf | 11/23/2025 1:09:04.889 PM | 11/23/2025 1:08:57.193 PM | No |
| 19 | 2025 Spire Offer.xlsx | @gmail.com/My Drive/Spire/Other | application/vnd.openxmlformats-officedocument.spreadsheetml.sheet | 11/15/2025 8:39:38.258 PM | 11/15/2025 8:39:38.258 PM | No |
| 20 | 25Ric End Race eLap Cold.pdf | @gmail.com/My Drive/Spire/Past Setups | application/pdf | 11/23/2025 1:34:21.897 PM | 11/23/2025 1:35:34.780 PM | No |
| 21 | 25Las2 Post Race Analytics.pdf | @gmail.com/My Drive/Spire/Past Setups | application/pdf | 11/23/2025 1:27:52.937 PM | 11/23/2025 1:27:52.937 PM | No |
| 22 | CG Focus Plan.pptx | @gmail.com/My Drive/Spire | application/vnd.openxmlformats-officedocument.presentationml.presentation | 11/26/2025 4:08:44.281 PM | 11/26/2025 4:08:44.281 PM | No |
| 23 | Spire Stats.xlsx | @gmail.com/My Drive/Spire/Other | application/vnd.openxmlformats-officedocument.spreadsheetml.sheet | 11/27/2025 5:17:56.708 PM | 11/27/2025 5:17:56.708 PM | No |
| 24 | 387A0190.tmp | @gmail.com/My Drive/Spire | application/vnd.openxmlformats-officedocument.presentationml.presentation | 11/25/2025 5:19:52.771 PM | 11/25/2025 4:42:13.062 PM | Yes |
| 25 | 25BG Excel 6 car.pdf | @gmail.com/My Drive/Spire/Past Setups | application/pdf | 11/23/2025 1:55:29.412 PM | 11/23/2025 1:54:52.829 PM | No |
| 26 | CG's Org Chart Notes.pdf | @gmail.com/My Drive/Spire | application/pdf | 12/2/2025 10:32:09.039 PM | 12/2/2025 10:32:06.907 PM | No |
| 27 | 25Dar2 End Race eLap Cold.pdf | @gmail.com/My Drive/Spire/Past Setups | application/pdf | 11/23/2025 1:33:14.947 PM | 11/23/2025 1:32:51.606 PM | No |
| 28 | 25Son End Race eLap Cold.pdf | @gmail.com/My Drive/Spire/Past Setups | application/pdf | 11/23/2025 1:39:57.196 PM | 11/23/2025 1:39:31.683 PM | No |
| 29 | 25pho2 Qual eLap.pdf | @gmail.com/My Drive/Spire/Past Setups | application/pdf | 11/23/2025 1:05:07.413 PM | 11/23/2025 1:04:58.969 PM | No |
| 30 | 25pho2 Shift Points.pdf | @gmail.com/My Drive/Spire/Past Setups | application/pdf | 11/23/2025 1:10:04.253 PM | 11/23/2025 1:09:49.622 PM | No |
| 31 | Qual eLap.pdf | @gmail.com/My Drive/Spire | application/pdf | 11/23/2025 1:12:52.694 PM | 11/23/2025 1:13:01.730 PM | Yes |
| 32 | Chris Gabehart has shared a file with you | @gmail.com/My Drive/Spire | text/plain | 11/23/2025 1:25:12.135 PM | 11/23/2025 1:28:02.356 PM | Yes |
| 33 | 25Bri2 End Race eLap Cold.pdf | @gmail.com/My Drive/Spire/Past Setups | application/pdf | 11/23/2025 1:31:21.912 PM | 11/23/2025 1:30:57.189 PM | No |
| 34 | 25Pho2 Race eLap Hot.pdf | @gmail.com/My Drive/Spire | application/pdf | 11/23/2025 1:01:50.248 PM | 11/23/2025 1:01:10.085 PM | No |

Google Drive File Entry (Spire)

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| | Local File Name (CW) | File Path | MIME Type | Modified Date/Time - UTC-05:00 [M/d/yyyy][DST] | Last Viewed By Me Date/Time - UTC-05:00 [M/d/yyyy][DST] | Deleted |
| 1 | | | | | | |
| 35 | 25pho2 Post-Race Survey.pdf | @gmail.com/My Drive/Spire/Past Setups\ | application/pdf | 11/23/2025 1:06:30.214 PM | 11/23/2025 1:06:17.896 PM | No |
| 36 | 25CSC End Race eLap Cold.pdf | @gmail.com/My Drive/Spire/Past Setups\ | application/pdf | 11/23/2025 1:41:51.228 PM | 11/23/2025 1:41:19.037 PM | No |
| 37 | 825pho2 Post-Race Diffuser Skirts.pdf | @gmail.com/My Drive/Spire/Past Setups\ | application/pdf | 11/23/2025 1:04:57.500 PM | 11/23/2025 1:04:47.460 PM | No |
| 38 | Frame7VArt.jpg | @gmail.com/My Drive/Spire\ | image/jpeg | 11/23/2025 3:09:35.323 PM | 11/23/2025 3:42:47.888 PM | Yes |
| 39 | Hauler Project | @gmail.com/My Drive/Spire\ | text/plain | 12/2/2025 10:40:59.914 PM | 12/2/2025 10:41:42.840 PM | No |
| 40 | +2025 Charter Agreement Payouts_ChartGPT.xlsx | @gmail.com/My Drive/Spire/Other\ | application/vnd.openxmlformats-officedocument.spreadsheetml.sheet | 11/12/2025 10:46:50.497 PM | 11/16/2025 3:24:05.661 PM | No |
| 41 | Race eLap Cold.pdf | @gmail.com/My Drive/Spire\ | application/pdf | 11/23/2025 12:59:13.602 PM | 11/23/2025 1:01:02.492 PM | Yes |
| 42 | 25Nash End Race eLap Cold.pdf | @gmail.com/My Drive/Spire/Past Setups\ | application/pdf | 11/23/2025 1:47:32.328 PM | 11/23/2025 1:46:36.117 PM | No |
| 43 | 25Dov End Race eLap Cold.pdf | @gmail.com/My Drive/Spire/Past Setups\ | application/pdf | 11/23/2025 1:39:00.186 PM | 11/23/2025 1:38:19.677 PM | No |
| 44 | 25Las2 Post-Race Analytics.pdf | @gmail.com/My Drive/Spire\ | application/pdf | 11/23/2025 1:24:08.706 PM | 11/23/2025 1:24:13.006 PM | Yes |
| 45 | 25Poc End Race eLap Cold.pdf | @gmail.com/My Drive/Spire/Past Setups\ | application/pdf | 11/23/2025 1:43:51.033 PM | 11/23/2025 1:43:20.241 PM | No |
| 46 | Spire Logo Capture.png | @gmail.com/My Drive/Spire\ | image/png | 11/25/2025 5:14:28.737 PM | 11/25/2025 5:14:26.737 PM | No |
| 47 | 25Mic End Race eLap Cold.pdf | @gmail.com/My Drive/Spire/Past Setups\ | application/pdf | 11/23/2025 1:45:59.914 PM | 11/23/2025 1:45:44.033 PM | No |
| 48 | 25Cha End Race eLap Cold.pdf | @gmail.com/My Drive/Spire/Past Setups\ | application/pdf | 11/23/2025 1:48:47.880 PM | 11/23/2025 1:48:06.876 PM | No |
| 49 | K2025-1201 Spire Organizational Chart - 2026 Proposed (further rev)-v5a.xlsx | @gmail.com/My Drive/Spire\ | application/vnd.openxmlformats-officedocument.spreadsheetml.sheet | 12/2/2025 11:11:31.920 AM | 12/2/2025 10:38:22.149 PM | No |
| 50 | Structure_251125_141909.docx | @gmail.com/My Drive/Spire\ | application/vnd.openxmlformats-officedocument.wordprocessingml.document | 11/25/2025 3:59:15.841 PM | 11/25/2025 3:59:15.724 PM | Yes |
| 51 | Focus Plan.pdf | @gmail.com/My Drive/Spire\ | application/pdf | 11/25/2025 4:10:57.122 PM | 11/25/2025 4:10:56.315 PM | No |
| 52 | 25Kan2 End Race eLap Cold.pdf | @gmail.com/My Drive/Spire/Past Setups\ | application/pdf | 11/23/2025 1:30:20.152 PM | 11/23/2025 1:29:00.590 PM | No |
| 53 | | | | | | |
| 54 | | | | | | |

Case 3:26-cv-00133-SCR-DCK    Document 35-12    Filed 03/06/26    Page 68 of 79

# Exhibit 14

| | |
|---|---|
| **From:** | Davis, Cary |
| **To:** | Summey, Tory I.; Wiles, Spencer |
| **Cc:** | Tucker, Anna Claire; Hutchins, Sarah Fulton; Weddington, Keith M.; Middlebrooks, Charlie G. |
| **Subject:** | RE: JGR v. Gabehart Request |
| **Date:** | Wednesday, March 4, 2026 1:21:33 PM |
| **Attachments:** | image001.png |

***Caution: External email***

Tory –

Now that JGR has initiated litigation, Mr. Gabehart's position is that discovery should proceed under the Federal Rules, and anything on an expedited basis -- prior to the 26(f) conference -- needs to be per the Court's direction.  As such, this request would seem to be appropriately taken up on the 16th when the Court hears Plaintiff's Motion for Expedited Discovery.

Thanks, Cary

**From:** Summey, Tory I. <torysummey@parkerpoe.com>
**Sent:** Tuesday, March 3, 2026 8:11 PM
**To:** Davis, Cary <CDavis@rbh.com>; Wiles, Spencer <SWiles@rbh.com>
**Cc:** Tucker, Anna Claire <ATucker@rbh.com>; Hutchins, Sarah Fulton <sarahhutchins@parkerpoe.com>; Weddington, Keith M. <keithweddington@parkerpoe.com>; Middlebrooks, Charlie G. <charliemiddlebrooks@parkerpoe.com>
**Subject:** JGR v. Gabehart Request

**WARNING:** **External Email**

Cary & Spencer:

Given the Court's deadline of this Friday, March 6, 2026 for JGR to provide additional evidence in support of its Motion for Preliminary Injunction, we write to seek consent for narrow additional review of the materials Clark Walton gathered during the initial review protocol in January.  Given the language of the review protocol, we believe asking for this consent is the proper procedure.

Specifically, we would like Clark to provide both JGR's counsel and Mr. Gabehart's counsel:

1.  the contents of the Spire folder and the Past-Setups sub-folder on Mr. Gabehart's Google Drive that were not produced under the protocol (including metadata reflecting access dates);

2.  any metadata reflecting access dates for files contained on the Spire and Past

Setups folders on Mr. Gabehart's Google Drive that were produced under the protocol; and

3. text messages contained on the image of Mr. Gabehart's phone between or including Mr. Gabehart, Jeff Dickerson and/or Dan Towriss about JGR or potential employment at Spire.

The review we are contemplating would allow us to provide a fuller record for the Court in considering the scope and terms of any preliminary injunction.

We are happy to discuss any concerns you have about this proposal, including reasonable procedures you feel are necessary to protect any sensitive or personal information belonging to Mr. Gabehart.

Given the short timeframe, please provide a response as soon as possible and no later than 3 PM on Wednesday the 4th.  We understand from Clark he can provide the requested materials very shortly after the parties reach an agreement.

Thank you,

_____

**Tory Ian Summey**
Partner



620 South Tryon Street | Suite 800 | Charlotte, NC 28202
Office: 704.335.9036 | Fax: 704.334.4706 | map

Visit our website at
www.parkerpoe.com

PRIVILEGED AND CONFIDENTIAL: This electronic message and any attachments are confidential property of the sender. The information is intended only for the use of the person to whom it was addressed. Any other interception, copying, accessing, or disclosure of this message is prohibited. The sender takes no responsibility for any unauthorized reliance on this message. If you have received this message in error, please immediately notify the sender and purge the message you received. Do not forward this message without permission.

# Exhibit 15

**Chrome Web Visits – November 13, 2025**

| A | B |
|---|---|
| URL | Date Visited Date/Time - UTC-05:00 (M/d/yyyy)[DST] |
| https://trdhydra.toyota.com/athena-beta/leaderboard | 11/13/2025 5:38:25.000 PM |
| https://trdhydra.toyota.com/athena-beta/ | 11/13/2025 5:38:23.000 PM |

# Exhibit 16

# Chrome Web Visits - November 17, 2025

| URL | Date Visited Date/Time - UTC-05:00 (M/d/yyyy)[DST] |
|---|---|
| https://infogram.com/2025-nascar-chg-compare-26-races-1hnjq7zejzxb4q | 11/17/2025 12:13:31.000 PM |
| https://t.co/WoxnDJ8dYp | 11/17/2025 12:13:31.000 PM |
| https://docs.google.com/document/d1gFvVMMnpjFE5-wZsaKsWVYrcIQ2OwkSQv/edit | 11/17/2025 10:21:15.000 AM |
| https://docs.google.com/document/d1gFvVMMnpjFE5-wZsaKsWVYrcIQ2OwkSQv/edit?tbpcf=true | 11/17/2025 10:21:14.000 AM |
| https://docs.google.com/document/d1gFvVMMnpjFE5-wZsaKsWVYrcIQ2OwkSQv/edit?tbpcf=true&kajn1 0 | 11/17/2025 10:21:14.000 AM |
| https://docs.google.com/document/d/0/d1gFvVMMnpjFE5-wZsaKsWVYrcIQ2OwkSQv/edit?usp=docs_home&ths=true&kgof=true | 11/17/2025 10:21:14.000 AM |
| https://docs.google.com/document/u/0/ | 11/17/2025 10:20:47.000 AM |
| https://docs.google.com/document/?usp=docs_alc&authuser=0 | 11/17/2025 10:20:47.000 AM |
| https://docs.google.com/document/u/0/?usp=docs_alc&authuser=0 | 11/17/2025 10:20:47.000 AM |
| https://docs.google.com/document/u/0/?usp=docs_alc | 11/17/2025 10:20:47.000 AM |
| https://photos.google.com/ | 11/17/2025 10:20:36.000 AM |
| https://photos.google.com/documents | 11/17/2025 10:20:33.000 AM |
| https://photos.google.com/uniupdates | 11/17/2025 10:20:23.000 AM |
| https://photos.google.com/partner/AF1QipNGZz7cPqjLt9A4PJNmXY_gIbn | 11/17/2025 10:20:21.000 AM |
| https://photos.google.com/partner/AF1QipNGZz7cPqjLt9A4PJNmXY_gIbn/photoAF1QipOzbhN3QUoHHAsCHffm1pVTDd4hJyZvel5SjsMONo | 11/17/2025 10:20:12.000 AM |
| https://photos.google.com/partner/AF1QipNGZz7cPqjLt9A4PJNmXY_gIbn/photoAF1QipOzbhN3QUoHHAsCHffm1pVTDd4hJyZvel5SjsMONo | 11/17/2025 10:20:12.000 AM |
| https://photos.google.com/partner/AF1QipNGZz7cPqjLt9A4PJNmXY_gIbn/photoAF1QipOzbhN3QUoHHAsCHffm1pVTDd4hJyZvel5SjsMONo | 11/17/2025 10:20:10.000 AM |
| https://photos.google.com/partner/AF1QipNGZz7cPqjLt9A4PJNmXY_gIbn | 11/17/2025 10:20:08.000 AM |
| https://photos.google.com/partner/AF1QipNGZz7cPqjLt9A4PJNmXY_gIbn | 11/17/2025 10:20:07.000 AM |
| https://photos.google.com/ | 11/17/2025 10:20:03.000 AM |
| https://photos.google.com/albums | 11/17/2025 10:20:00.000 AM |
| https://photos.google.com/ | 11/17/2025 10:19:50.000 AM |
| https://photos.google.com/ | 11/17/2025 10:19:48.000 AM |
| https://photos.google.com/memory/featured/AF1QipNV_sYHWHdul9qnebV05uPaUU512bSsSBbVishGA | 11/17/2025 10:19:44.000 AM |
| https://photos.google.com/memory/featured/AF1QipP4Os0eSbGQADuT1U5FTcZ0TCOmhwA48cwnNB6AA | 11/17/2025 10:19:19.000 AM |
| https://photos.google.com/?authuser=0 | 11/17/2025 10:19:19.000 AM |
| https://accounts.google.com/ServiceLogin?service=lh2&passive=1209600&osid=1&continue=https://photos.google.com/?authuser%3D0&followup=https://photos.google.com/?authuser%3D0&authuser=0 | 11/17/2025 10:19:00.000 AM |
| https://photos.google.com/?authuser=0&pli=1 | 11/17/2025 10:19:00.000 AM |
| https://photos.google.com/ | 11/17/2025 10:19:00.000 AM |
| https://photos.google.com/?authuser=0&pli=1 | 11/17/2025 10:19:00.000 AM |
| https://onedrive.live.com/edit.aspx?resid=B0D10A9A96B3B3F4F!2426&migratedtospo=true&wdo=target%28New%20Section%201.one%7C13aa34dB-3e29-4d3o4b9bo=79cc15455c79%2F%2FUntitled%20Page%7Ccia62671%29-e003-4be9-b00b-... | 11/17/2025 10:10:16.000 AM |
| https://login.live.com/login.srf?username=chris.gzbehart%4gmail.com&cobrandid=11bd8083-d7d0-4a1b5-bb78-...&auth-web | 11/17/2025 10:10:13.000 AM |
| https://onedrive.live.com/?id=B0D10A9A96B3B3F4F!2426&migratedtospo=true&wd=target%28New%20Section%201.one%7C13aa34dB-3e29-4d3o4b9bo=79cc15455c79%2FUntitled%20Page%7Ccia62671%29-e003-4be9-b00b-... | 11/17/2025 10:08:39.000 AM |
| https://mail.google.com/mail/u/0/#inbox | 11/17/2025 10:08:19.000 AM |
| https://onedrive.live.com/?cid=B0D10A9A96B3B3F4F_layouts/15/Doc.aspx?resid=B0D10A9A96B3B3F4F!2426&&migratedtospo=true | 11/17/2025 10:08:01.000 AM |
| https://onedrive.live.com/personal/B0D10A9A96B3B3F4F_layouts/15/Doc.aspx?resid=B0D10A9A96B3B3F4F!2426&&migratedtospo=true | 11/17/2025 10:08:01.000 AM |
| https://onedrive.live.com/personal/B0D10A9A96B3B3F4F_layouts/15/onedrive.aspx?id=%2Fpersonal%2FO%5C... | 11/17/2025 10:08:01.000 AM |
| https://onedrive.live.com/?view=1 | 11/17/2025 10:07:50.000 AM |
| https://onedrive.live.com/?view=1&login=1&gotologin=1 | 11/17/2025 10:07:49.000 AM |
| https://login.live.com/oauth2security/post.srf?username=chris.gzbehart%4gmail.com&cobrandid=11bd8083-d7d0-4a1b5-bb78-5bc43c8a8e8&kai=2502068&uuid=4225b8b2f2d404a16af6989237183a2&pi=0&eqxi=0&eqxi=0 | 11/17/2025 10:07:41.000 AM |
| https://login.microsoft.com/consumers?login=chris.gzbehart%4gmail.com&cobrandid=11bd8083-d7d0-4a1b5-bb78-5bc43c8a8e8&kai=2502068&contentid=38E7271-4C34b52016&&pi=6E6213068735E4A83&outv=CS31_BAY | 11/17/2025 10:07:37.000 AM |
| https://login.live.com/ppsecure/post.srf?username=chris.gzbehart%4gmail.com&cobrandid=11bd8083-d7d0-4a1b5-bb78-5bc43c8a8e8&kai=2502068&contentid=38E7271-4C34b52016&&pi=6E6213068735E4A83&outv=CS31_BAY | 11/17/2025 10:07:34.000 AM |

| URL | Date Visited Date/Time - UTC-05:00 (M/d/yyyy)(DST) |
|---|---|
| https://login.live.com/ppsecure/post.srf?username=chris.gabehart%4gmail.com&contextid=11b88983a47c0+41b5+b07b+2bcc43c8a8e4a8a6+2502066&contextid=38E7271+4C3452D16&qoid=6GE213066736E4A83&&a+17633919598&uoid=422508827d404a16sfobf892371t58a2&qpid=0 | 11/17/2025 10:07:34.000 AM |
| https://login.live.com/ppsecure/post.srf?username=chris.gabehart%4gmail.com&contextid=11b88983a47c0+41b5+b07b+2bcc43c8a8e4a8a6+2502066&contextid=38E7271+4C3452D16&qoid=6GE213066736E4A83&&a+17633919598&uoid=422508827d404a16sfobf892371t58a2&qpid=0 | 11/17/2025 10:07:34.000 AM |
| https://login.live.com/ppsecure/post.srf?username=chris.gabehart%4gmail.com&contextid=11b88983a47c0+41b5+b07b+2bcc43c8a8e4a8a6+2502066&contextid=38E7271+4C3452D16&qoid=6GE213066736E4A83&&a+17633919598&uoid=422508827d404a16sfobf892371t58a2&qpid=0 | 11/17/2025 10:07:34.000 AM |
| https://login.live.com/login.srf?wa=wsignin1%2E0&wreply=https%3A%2F%2Fonedrive%2Elive%2Ecom%2F%3Fform%3D%2Fonedrive%2Easpx%3Fgr%3D1033&id=250208&wsucxr=1&cobrandid=11 | 11/17/2025 10:06:10.000 AM |
| https://login.live.com/login.srf?wa=wsignin1%2E0&wreply=MBH%3FSSL&wreply=https%3A%2F%2Fonedrive%2Elive%2Ecom%2F%3Fform%3D%2Fonedrive%2Easpx%3Fgr%3D1033&id=250208&wsucxr=1&cobrandid=11 | 11/17/2025 10:06:06.000 AM |
| https://login.live.com/login.srf?wa=wsignin1%2E0&wreply=MBH%3FSSL&wreply=https%3A%2F%2Fonedrive%2Elive%2Ecom%2F%3Fform%3D%2Fonedrive%2Easpx%3Fgr%3D1033&id=250208&wsucxr=1&cobrandid=11 | 11/17/2025 10:06:06.000 AM |
| https://login.live.com/login.srf?wa=wsignin1%2E0&wreply=MBH%3FSSL&wreply=https%3A%2F%2Fonedrive%2Elive%2Ecom%2F%3Fform%3D%2Fonedrive%2Easpx%3Fgr%3D1033&id=250208&wsucxr=1&cobrandid=11 | 11/17/2025 10:06:06.000 AM |
| https://login.live.com/login.srf?wa=wsignin1%2E0&wreply=MBH%3FSSL&wreply=https%3A%2F%2Fonedrive%2Elive%2Ecom%2F%3Fform%3D%2Fonedrive%2Easpx%3Fgr%3D1033&id=250208&wsucxr=1&cobrandid=11 | 11/17/2025 10:06:06.000 AM |
| https://onedrive.live.com/?gotoipm=1 | 11/17/2025 10:05:58.000 AM |
| https://onedrive.live.com/?gotoipm=1 | 11/17/2025 10:05:58.000 AM |
| https://www.microsoft.com/en-us/microsoft-365/onedrive/online-cloud-storage | 11/17/2025 10:05:51.000 AM |
| https://www.google.com/search?q=onedrive&oq=onedrive&gs_lcrp=EgZjaHJvbWUyBggAEEUYOTIGCAEQRRg8MgYIAhBFGDwyBggDEEUYPDIGCAQQRRg8&sourceid=chrome&ie=UTF-8 | 11/17/2025 10:05:51.000 AM |
| https://mail.google.com/mail/u/0?ogbl#inbox | 11/17/2025 10:05:51.000 AM |
| https://go.microsoft.com/fwlink/p/?LinkID=2119709&clcid=0x409&culture=en-us&country=us | 11/17/2025 10:05:48.000 AM |
| https://onedrive.live.com/about/en-us/ | 11/17/2025 9:47:09.000 AM |
| https://onedrive.live.com/login | 11/17/2025 10:05:44.000 AM |
| https://www.thepatchboys.com/north-charlotte/mooresville-nc/ | 11/17/2025 10:05:25.000 AM |
| https://www.googleadservices.com/pagead/aclk?sa=L&ai=DChcSEwiboFk9YM0QYAtDCCAEDAwxCo2E&ae=2&co=1&ase=2&gclsrc=3&aqcuorr=0&pavxk=CAES...&gbnJ6StMtQuDmeHIc-3QJ4wl_JEWY9s3e78r1VCax4MyOQw0BzlfMPxsx&cgl=0 | 11/17/2025 10:05:25.000 AM |
| https://patchmaster.com/contractor/?utm_source=google&utm_medium=paid&ad_source=1&gad_campaignid=22848309276&gad=1 | 11/17/2025 9:46:16.000 AM |
| https://www.spotlingness.com/us/m/charlotte-nc/?gad_source=1&gad_campaignid=22848309276&gclid=... | 11/17/2025 9:26:24.000 AM |
| https://joeglobsracing-my.sharepoint.com/personal/cgabehart_joeglobsracing_com/_layouts/15/Authenticate.aspx?Source=%2Fpersonal%2Fcgabehart_joeglobsracing_com%252Flayouts%252Fonedrive | 11/17/2025 9:13:45.000 AM |
| https://joeglobsracing-my.sharepoint.com/personal/cgabehart_joeglobsracing_com/_layouts/15/SkyDriveRedir.aspx | 11/17/2025 9:13:44.000 AM |
| https://joeglobsracing/ | 11/17/2025 9:13:44.000 AM |
| https://joeglobsracing/default.aspx?RenderID=m2&personal%2Fcgabehart_joeglobsracing_com%2FLayouts%2F15%252FSkyDriveRedir%25 | 11/17/2025 9:13:44.000 AM |

| A | B |
|---|---|
| URL | Date Visited Date/Time - UTC-05:00 (M/d/yyyy)(DST) |
| https://login.microsoftonline.com/2d122c665c-3c6b-4ce3-848cc-229c4e6dc192/oauth2/authorize?client%5Fid=00000003%20000%20D1f1%2Dce0%2D000000000000&response%5Ftype=code%2b6%5Ftoken&resource=00000003%2D0000%20D1f1%2Dce0%20000000000&scope=openid&nonce=A+F2DA7EBD17B0D684F79E44zD9b9088D4309dC8F8B80A07A%2D002002E637EED211ADFF4B83SC9686F414D8DcFBcFFEE8690869389B3BD19E0EXrdictet%5Furi=https%3A%2F%2Fjoe@bbsrscing%2Dmy%5Eshare?point%2E:com%2Ff%5Fintsuci%2Easp4Asta | 11/17/2025 9:13:44.000 AM |
| ts=0D0w&claims=%7B%22s%5Ftoken%22%3A%7B%22values%22%3A%7B%22%3A3A%7B7B%22value%22%3A%22%3A3A%5Frc%22N%3A3N%7BN%22C1%22P1%2s%5D0%7D%7D%7D0wwsucrt+1&cobrandid=11bd0B3%2D87e0%2D041b5%2Db7b9%2D0uc43a8abk&client%2Dreque%25D%2D6c45s1a1%2D606cer%2Dba0% | |
| https://login.google.com/0%2D0861597%3D0 | 11/17/2025 9:13:06.000 AM |
| https://drive.google.com/drive/folders/1jxGFEBeb95Sq9DxAcCsLi9VU6MHVFuszB | 11/17/2025 9:12:37.000 AM |
| https://drive.google.com/drive/folders/1Bu5_SGRTlbm3A1UKyfR0AB2NvM_YX-UC | 11/17/2025 9:12:33.000 AM |
| https://drive.google.com/drive/folders/1uBERidDj0564j_Sna2QX6syQ_6UO3mc7 | 11/17/2025 9:12:30.000 AM |
| https://drive.google.com/drive/folders/1Bu5_SGRTlbm3A1UKyfR0AB2NvM_YX-UC | 11/17/2025 9:11:44.000 AM |
| https://drive.google.com/drive/folders/1OHHx66itqB4Mpm9P9wuAcCsQYRsDvcC | 11/17/2025 9:11:41.000 AM |
| https://drive.google.com/drive/folders/1Bu5_SGRTlbm3A1UKyfR0AB2NvM_YX-UC | 11/17/2025 9:10:43.000 AM |
| https://drive.google.com/drive/my-drive | 11/17/2025 9:10:25.000 AM |
| https://drive.google.com/drive/my-drive | 11/17/2025 9:10:13.000 AM |
| https://drive.google.com/drive/home | 11/17/2025 9:10:13.000 AM |
| https://drive.google.com/drive/folders/172ri7u0ie3O37sD32ab2bJql1rP2+IXI | 11/17/2025 9:08:56.000 AM |
| https://drive.google.com/drive/ | 11/17/2025 9:08:49.000 AM |
| https://drive.google.com/drive/ | 11/17/2025 9:08:48.000 AM |
| https://drive.google.com/?authuser=0 | 11/17/2025 9:08:47.000 AM |
| https://accounts.google.com/ServiceLogin?service=wise&passive=1209600&osid=1&continue=https://drive.google.com/?authuser%3D0&followup=https://drive.google.com/?authuser%3D0&ltmpl=drive&em=1&authuser=0 | 11/17/2025 9:08:47.000 AM |
| https://accounts.google.com/o/Service/rdns5mt/0?authuser=0&continue=https://drive.google.com/?authuser%3D0%26pli%3D1&osid=1&idvnb=ALYIUZcus6Pwy6SDcoMAKtXpss2Pn8_t06qmU49Np0scz79_5Rh1_9sRum7LK3znA7leGym87yXOoR1GoVirbeES+P1js+ | 11/17/2025 9:08:47.000 AM |
| 3yn7DbyrHfRCTa53H11YAtVQAMSuGTwinKamuB2PPofnNsPn3ATWXKt2bH_Hm5sHvkAqEdBbWX_dHGGMk_JwAntlBZzgjoDbRQYdxV+dnPOrdsfab- | |
| b4Ecqu4t6SuUsgh6zicHTtpt%eCnM+c8EEzV9s_LhQnZBCxx9NR8r8dQ2tQwjMYfztKtnLCNMwWluxn2Wnq5u5j75d7QQnIHEskHtKJFvWhiagz6G93yN2xH_J/rftVQy60Zit8ujkLbEEpviSWRG56N1sZ8gJtDu78626iSvdW1lUrzVy3PQBmdtsSibUUuxmMVyRM+tTFa8SnLdwc_hToVGzwdUq1UclB | 11/17/2025 9:08:47.000 AM |
| Vomf6ce3GauzXAoc8F9ANhk8jB]nkWHSL7Cbf7zWUpzfXORPvQ+Ca3_nzSKJy6PAk3k&Mv+A8ESoU1+w2f24NAq2nyt+hYQ9&L7n1UDKMYIXXlyYs3eUpDf'aalF8A4NPVqCcm1uoBHiHMdS32u%f66 | 11/17/2025 9:08:47.000 AM |
| https://drive.google.com/drive/?pli=1 | 11/17/2025 9:08:47.000 AM |
| https://mail.google.com/mail/u/0/#inbox | 11/17/2025 9:08:03.000 AM |
| https://livestream.nascar.com/mode | 11/17/2025 9:07:06.000 AM |
| https://apps.igicloud.com/ | 11/17/2025 9:07:05.000 AM |
| https://nidhyatia.toyota.com/athena=beta/ | 11/17/2025 9:07:04.000 AM |
| https://analytics.jeepjobsracing.com/TimeLoss/ | 11/17/2025 9:07:04.000 AM |
| https://www.google.com/search?q=internet+speed+test&riz=1C1GCEA_enUS1147US1149&oq=&gs_lcrp=EgZjaHJvbWUqEggEEMYqoihiAB8kBRI8jBSCAAQbyciGObcCGMrBdgEGK3GMwriCGK00HwgBMsArayGGC+6gPUgYqUjUwqZSCMY]VqQuhvlA8bHK33BFPCAMQ4qrDOcCGMrtD8nP6qB8B8 | 11/17/2025 9:07:03.000 AM |
| https://analytics.jeepjobsracing.com/Onboarding/ | 11/17/2025 9:07:01.000 AM |
| https://analytics.jeepjobsracing.com/PerformanceAssessment/ | 11/17/2025 9:07:01.000 AM |
| https://analytics.jeepjobsracing.com/PerformanceReport/PerformanceReport.html | 11/17/2025 9:07:01.000 AM |
| https://nidhyatia.toyota.com/athena/beta/ | 11/17/2025 9:07:01.000 AM |

# Exhibit 17

## Contract Term "Indemnify" Search

| Keyword Search Term | URL | Last Visited Date/Time - UTC-05:00 [M/d/yyyy ▸ |
|---|---|---|
| indemnify | https://www.google.com/search?q=indemnify&rlz=1C1VDKB_enUS1188US1 | 12/4/2025 12:15:09.720 AM |