# Exhibit V

**IN THE UNITED STATES DISTRICT COURT**
**FOR THE WESTERN DISTRICT OF NORTH CAROLINA**
**CHARLOTTE DIVISION**
**Case No. 3:26-CV-00133-SCR-DCK**

| | |
|---|---|
| JOE GIBBS RACING, LLC,<br><br>Plaintiff,<br><br>v.<br><br>CHRISTOPHER GABEHART and SPIRE MOTORSPORTS, LLC,<br><br>Defendants. | **PLAINTIFF'S FOURTH SUPPLEMENTAL RESPONSES AND OBJECTIONS TO DEFENDANT SPIRE MOTORSPORTS, LLC'S FIRST SET OF INTERROGATORIES AND SUPPLEMENTAL RESPONSES AND OBJECTIONS TO DEFENDANT SPIRE MOTORSPORTS, LLC'S THIRD SET OF INTERROGATORIES** |

Plaintiff Joe Gibbs Racing, LLC ("JGR") hereby provides its fourth supplemental responses and objections to Defendant Spire Motorsports, LLC's ("Spire") First Set of Interrogatories, dated May 11, 2026 (the "Interrogatories") and supplemental response to Spire's Third Set of Interrogatories dated July 7, 2026.

## GENERAL RESPONSES AND OBJECTIONS

The following General Responses and Objections are incorporated into each specific objection and response as if fully set forth therein:

1. JGR's responses are based on information presently known to JGR after its diligent and best efforts to respond to Spire's Interrogatories based on the investigation it has conducted to date. There may be information relating to the subject matter of Spire's Interrogatories that JGR has not yet located, identified, or reviewed, despite JGR's diligent and best efforts to do so. Accordingly, JGR reserves the right to rely on facts, documents, or other information that may develop or subsequently come to its attention and to supplement the general and specific objections and responses to Spire's Interrogatories as required by the Federal Rules of Civil Procedure.

2. JGR objects to certain Interrogatories to the extent they seek information protected by the attorney-client privilege, the attorney work-product doctrine, or other applicable privilege or immunity from discovery. JGR hereby claims such privileges and protections and excludes privileged or protected information from its responses. Any disclosure of such privileged or protected information is inadvertent and is not intended to waive those privileges or protections. In the event that a response that is privileged or exempt from disclosure is provided by JGR, it will have been provided inadvertently and shall not constitute a waiver of applicable privileges and/or protections.

3. JGR objects to the use of compound Interrogatories that include subparts that should be treated as distinct interrogatories for purposes of compliance with the Court's Scheduling Order. When each subpart is properly counted as a distinct interrogatory, Spire's total number of interrogatories far exceeds the limit of 25 interrogatories permitted by the Court.

4. JGR objects to the definition of the term "Spire" in that it refers to Spire Motorsports, LLC rather than Spire Motorsports II, LLC, the intended Defendant, as reflected in JGR's Motion for Leave to Amend First Amended Complaint (Dkt. 84).

5. JGR objects to each Interrogatory to the extent it seeks information irrelevant to the issues raised in this lawsuit, is not reasonably calculated to lead to the discovery of admissible evidence, or is otherwise inconsistent with or enlarges upon the Federal Rules of Civil Procedure.

6. JGR objects to the Interrogatories that constitute contention interrogatories on the basis that they are premature and do not require a response at this time.

7. JGR objects to each Interrogatory to the extent it is vague, ambiguous, overbroad, unduly burdensome, oppressive, exceeds the bounds of the discovery limits set in this case, or otherwise not reasonably limited in time or scope, or not proportional to the needs of the case.

8. JGR objects to each Interrogatory to the extent it requests information or materials not in JGR's possession, custody, or control, and not in the possession of persons or entities that are under JGR's control.

9. JGR objects to each Interrogatory to the extent it requests information or materials that have already been provided to Spire or are in Spire's possession, custody, or control.

10. JGR objects to each Interrogatory to the extent it is not limited in scope or in time and is therefore overbroad, unduly burdensome, and not proportional to the needs of the case.

11. JGR objects to the definition of the terms "Plaintiff," "JGR," and "You" as overbroad and unduly burdensome in that it includes Joe Gibbs Racing, LLC's "present or former members, officers directors, shareholders, employees, or agents," as well as "agents, vendors, [and] independent contractors," which are not properly identified and so numerous as to impose a burden not required by the Federal Rules of Civil Procedure, the Local Rules, or any applicable Court Order. JGR further objects to the definition of the terms "Plaintiff," "JGR," and "You" as vague and ambiguous in that it circularly includes "agents, vendors, independent contractors engaged, or any entities engaged by You to provide services to You."

12. JGR objects to the definitions of "identify" to the extent they impose a burden not required by the Federal Rules of Civil Procedure. JGR will interpret "identify" within its ordinary meaning and understanding, and will provide sufficient information, to the extent known by JGR, to allow Gabehart to unambiguously ascertain the identity of the referenced document, individual, or entity.

13. JGR objects to the definition of "relating to," "relate to," and "concerning" as overbroad and unduly burdensome in that it imposes a burden not required by the Federal Rules

of Civil Procedure. JGR will interpret "relating to," "relate to," and "concerning" within their normally understood and intended meanings.

14. JGR objects to the definition of the term "Trade Understanding" in that it refers to an understanding that JGR does not agree existed.

15. JGR objects to the defined term "Allegedly Misappropriated Information" in that it characterizes as "alleged" the admitted misappropriation of JGR's trade secrets and confidential information, the full extent of which is currently unknown.

16. JGR objects to the definitions of "Document" and "Communication" to the extent they impose a burden not required by the Federal Rules of Civil Procedure. JGR will interpret "Document" and "Communication" within their ordinary meaning and understanding and in accordance with the requirements of the Federal Rules of Civil Procedure.

## ANSWERS TO INTERROGATORIES

**INTERROGATORY NO. 2:** For each piece or category of information that You contend is "Allegedly Misappropriated Information" by Gabehart and/or Spire:

(a) Describe the information with as much specificity as possible;

(b) state whether You contend that the information is a trade secret under the Defend Trade Secrets Act and/or the North Carolina Trade Secrets Protection Act, and/or constitutes "Confidential Information" under the Employment Agreement;

(c) describe the facts on which You rely to support that contention (including any steps You took to maintain the secrecy or confidentiality of that information);

(d) state whether You contend that Spire accessed or used that information; describe the facts on which You rely to contend that Spire accessed or used that information (including the date(s), manner(s), and Person(s) involved); and

(e) describe the harm or damages You allege JGR suffered as a result of any such alleged access or use, including the type of harm and the amount of damages You attribute to that information and how that amount was calculated.

**ANSWER:** In addition to the foregoing General Objections, which are incorporated herein by reference, JGR objects to this Interrogatory as a premature contention interrogatory that does

not require a response at this time, including to the extent it seeks information regarding Spire's access to or use of JGR's information and damages, the full extent of which are still being evaluated through discovery. JGR further objects to use of the term "Allegedly Misappropriated Information" in that it characterizes the misappropriation of JGR's trade secrets and confidential information as "alleged," notwithstanding acknowledgements made by Gabehart's counsel in open court. JGR further objects to the definition of the terms "You" and "JGR" for the reasons stated in General Objection No. 11.

Subject to and without waiving the foregoing objections, JGR refers Spire to the responsive descriptions of Defendants' misconduct in JGR's proposed Second Amended Complaint (*e.g.*, Dkt. 84-1 ¶¶ 68-121, 139-166) and Walter Brown's Declarations (*e.g.*, Dkt. 9-2; Dkt. 35-3; Dkt. 61-2). JGR further supplements its response as follows:

**General Categories of JGR's Misappropriated Trade Secrets and Confidential Information**

(a) The categories of allegedly misappropriated trade secret and confidential information, described with particularity, are: (i) race-strategy information and procedures, including for example car-setup parameters and setup-comparison and build data, recommended gear-shift points, processes for real-time performance evaluation, processes for car optimization (including for optimizing power, aerodynamics, driver training, setups, or pit crew performance), the methodology for sorting and selecting tires, simulation and aerodynamic modeling information, race-preparation (including practice to qualifying transitions and practice to race transitions) procedures and checklists, and proprietary tools for testing car attributes and preparing for races; (ii) post-race audits and analyses, including without limitation the specific manner in which such data was compiled and the content of such analysis; (iii) cost-saving techniques for pre- and post-race equipment transportation; (iv) compensation information, including race-team incentive-

compensation structures; (v) business-arrangement information, including revenues and terms associated with JGR's sponsors and partners; (vi) negative know-how, comprising specific approaches, strategies, and setups that JGR's research, testing, and competition have shown not to work; and (vii) internal meeting and operational intelligence.

(b) For each category, JGR contends the information constitutes a trade secret under both the DTSA and the NCTSPA and also constitutes "Confidential Information" under the Employment Agreement.

(c) The facts supporting that contention, including the measures taken to maintain the secrecy of each category, are set forth in JGR's response to Interrogatory No. 3.

(d) JGR contends Spire acquired, accessed, or used the foregoing information. The facts presently known supporting that contention include Gabehart's improper acquisition of the information during his active recruitment by Spire, Gabehart's taking of JGR information in a way calculated to avoid detection, Gabehart's continued access of improperly taken JGR information, Gabehart's deletion of relevant texts with Dickerson and only Dickerson, Gabehart's deletion of other relevant information including note files saved to his personal cell phone(s) and files he saved to Spire's systems, Dickerson's deletion of texts with Gabehart, Gabehart's creation of audit spreadsheets for use by Spire to audit/track the same compilation of data points that Gabehart developed for JGR (and his deletion of the same), including values assigned to certain data points, Spire's decision to continue to employ Gabehart despite knowledge of many or all of the preceding facts, Gabehart's subsequent role at Spire, Gabehart's participation in Cup Series competition related activities for Spire, Spire's role in creating the misimpression that Gabehart is not engaged in Cup Series competition activities, Spire's role in inducing and encouraging Gabehart to continue

to violate his contact and the Court's orders, Spire's improved race performances, and the findings of the forensic investigation described in JGR's response to Interrogatory No. 4.

(e) The damages suffered by JGR are identified in response to Interrogatory No. 11.

**JGR's Misappropriated Confidential Information and Trade Secrets Confirmed to Have Been in Gabehart's Possession After He Stopped Working for JGR on November 10, 2025**

Further supplementing subpart (a), and in further response to subparts (b), (c), (d), and (e), JGR identifies below, by Bates label and file name, each file or piece of information containing the trade secret and confidential information that Gabehart misappropriated, together with a general summary of the information contained in each file.

JGR contends that each file and piece of information identified in the tables below constitutes both "Confidential Information" under the Employment Agreement and a trade secret under the Defend Trade Secrets Act and the North Carolina Trade Secrets Protection Act. The information and/or compilation of information in each file derives independent economic value from not being generally known to, and not being readily ascertainable by, others who could obtain economic value from its disclosure or use, and JGR took reasonable measures to maintain its secrecy, as described in JGR's response to Interrogatory No. 3. JGR also incorporates by reference the findings of the Court in its Preliminary Injunction Order regarding the trade secret status of numerous documents.

| **File Name** | **General Summary of Information** |
|---|---|
| 25Atl2 End Race eLap Cold.pdf<br><br>JGR_00002848 | Race car setup for a specific track and race. |
| 25BG Excel 6 car.pdf<br><br>JGR_0002852 | Race car setup for a specific track and race. |
| 25Bri2 End Race eLap Cold.pdf<br><br>JGR_0002854 | Race car setup for a specific track and race. |

| File Name | General Summary of Information |
|---|---|
| 25CSC End Race eLap Cold.pdf<br><br>JGR_0002856 | Race car setup for a specific track and race. |
| 25Cha End Race eLap Cold.pdf<br><br>JGR_0002853 | Race car setup for a specific track and race. |
| 25Cota End Race eLap Cold.pdf<br><br>JGR_0002855 | Race car setup for a specific track and race. |
| 25Dar2 End Race eLap Cold.pdf<br><br>JGR_0002857 | Race car setup for a specific track and race. |
| 25Dov End Race eLap Cold.pdf<br><br>JGR_0002858 | Race car setup for a specific track and race. |
| 25Gat End Race eLap Cold.pdf<br><br>JGR_0002861 | Race car setup for a specific track and race. |
| 25Hom End Race eLap Cold.pdf<br><br>JGR_0002859 | Race car setup for a specific track and race. |
| 25Ind End Race eLap Cold.pdf<br><br>JGR_0002860 | Race car setup for a specific track and race. |
| 25Iowa End Race eLap Cold.pdf<br><br>JGR_0002862 | Race car setup for a specific track and race. |
| 25Kan2 End Race eLap Cold.pdf<br><br>JGR_0002863 | Race car setup for a specific track and race. |
| 25Las2 Post Race Analytics.pdf.pdf<br><br>JGR_0000338<br>JGR_0002865 | Post-race performance analytics. |
| 25Las2 Race eLap Cold.pdf<br><br>JGR_0002864 | Race car setup for a specific track and race. |
| 25Mar2 End Race eLap Cold.pdf | Race car setup for a specific track and race. |

| File Name | General Summary of Information |
|---|---|
| JGR_0003006 | |
| 25Mex End Race eLap Cold.pdf<br><br>JGR_0003008 | Race car setup for a specific track and race. |
| 25Mic End Race eLap Cold.pdf<br><br>JGR_0003007 | Race car setup for a specific track and race. |
| 25NWB End Race eLap Cold.pdf<br><br>JGR_0003009 | Race car setup for a specific track and race. |
| 25Nash End Race eLap Cold.pdf<br><br>JGR_0003011 | Race car setup for a specific track and race. |
| 25Pho2 Race eLap Hot.pdf<br><br>JGR_0003017 | Race car setup for a specific track and race. |
| 25Poc End Race eLap Cold.pdf<br><br>JGR_0003015 | Race car setup for a specific track and race. |
| 25Ric End Race eLap Cold.pdf<br><br>JGR_0003020 | Race car setup for a specific track and race. |
| 25Son End Race eLap Cold.pdf<br><br>JGR_0003019 | Race car setup for a specific track and race. |
| 25Tex End Race eLap Cold.pdf<br><br>JGR_0003022 | Race car setup for a specific track and race. |
| 25WG End Race eLap Cold.pdf<br><br>JGR_0003021 | Race car setup for a specific track and race. |
| 25pho2 Dyno Results.pdf<br><br>JGR_0003010 | Engine dynamometer test results. |
| 25pho2 Post-Race Diffuser Skirts.pdf<br><br>JGR_0003014 | Post-race analysis of diffuser skirts. |
| 25pho2 Post-Race Survey.pdf | Post-race survey/analysis. |

| File Name | General Summary of Information |
|---|---|
| JGR_0003012 | |
| 25pho2 Qual eLap.pdf<br><br>JGR_0003013 | Race car setup for a specific track and race. |
| 25pho2 Shift Points.pdf<br><br>JGR_0003018 | Recommended gear shift points for a specific track and race. |
| 25pho2 Tire Sets.pdf<br><br>JGR_0003016 | Tire set selection and allocation data for a specific track and race. |
| CG Org Chart.pdf<br><br>JGR_0002849 | JGR competition group organizational chart and related notes. |
| CG's Org Chart Notes.pdf<br><br>JGR_0002850 | JGR competition group organizational chart and related notes. |
| Hauler Project.pdf<br><br>JGR_0002851 | Equipment transportation/hauler logistics project materials. |
| JGR Fuel Tracking Process.pdf.pdf<br><br>JGR_0002847 | JGR fuel tracking process documentation. |
| 0_34725_JGR_Pit_Crew_2023_Interview_1207202 2.pdf.txt<br><br>JGR_0002729 | JGR pit crew personnel interview materials. |
| 20230928_NCS_CHA_BuildCompare_JGR_DS.pdf<br><br>JGR_0002789 | 9/28/23 Build Lap Tests relating to Charlotte Roval 400 race. |
| JGR_Pit_Crew_2023_Interview_12072022.pdf<br><br>JGR_0002687 | JGR pit crew personnel interview materials including specific questions and rankings to potential candidates. |
| 20251107_145324.jpg<br><br>JGR_0002828 | Photograph taken by Gabehart of his laptop display showing a confidential master spreadsheet that he developed and/or sensitive financial information. |
| 20251107_145519.jpg | Photograph taken by Gabehart of his laptop display showing a confidential |

| File Name | General Summary of Information |
| --- | --- |
| JGR_0002822 | master spreadsheet that he developed and/or sensitive financial information. |
| Screenshot_20250620_140710_OneDrive.jpg<br><br>JGR_0002769 | Screenshot of JGR KPR Metrics during the 2025 season. |
| 20251107_144600.jpg<br><br>JGR_0002769 | Photograph taken by Gabehart of his laptop display showing a confidential master spreadsheet that he developed and/or sensitive financial information. |
| Screenshot_20250714_151715_Slack.jpg<br><br>JGR_0002662 | Screenshot of Race Lap Number report from 2025 season. |
| Screenshot_20250414_200233_Abobe Acrobat.jpg<br><br>JGR_0002665 | Screenshot of Performance metrics for JGR racecars compared against competitors. |
| 0000GJGR.bin<br><br>JGR_0002813 | Screenshot of racecar setups for Race 11 in the 2025 Season at Las Vegas |
| Screenshot_20240826_131404_OneNote.jpg<br><br>JGR_0002843 | Screenshot of racecar scan taken during 2024 season. |
| 20251107_144654.jpg<br><br>JGR_0002642 | Photograph taken by Gabehart of his laptop display showing a confidential master spreadsheet that he developed and/or sensitive financial information. |
| 20220228_103044.jpg<br><br>JGR_0002840 | Photograph of Gabehart compensation negotiations with JGR for 2022 season. |
| 0000CJGR.bin<br><br>JGR_0002783 | Slip ratio report. |
| Screenshot_20240618_204753_Outlook.jpg<br><br>JGR_0002721 | Screenshot of race planning notes during 2024 season. |
| Screenshot_20241020_162717_Adobe Acrobat.jpg | 2024 season average pit stop data report. |

| File Name | General Summary of Information |
|---|---|
| JGR_0002751 | |
| Screenshot_20240816_100110_OneNote.jpg<br><br>JGR_0002725 | Screenshot of car planning during 2024 season. |
| 20251107_145315.jpg<br><br>JGR_0002728 | Photograph taken by Gabehart of his laptop display showing a confidential master spreadsheet that he developed and/or sensitive financial information. Photograph specifically shows Contract Calculators for JGR competition personnel. |
| IMG_20250504_143744.jpg<br><br>JGR_0002746 | Photograph taken by Gabehart of planning for JGR competition efforts. |
| 20251107_144806.jpg<br><br>JGR_0002818 | Photograph taken by Gabehart of his laptop display showing a confidential master spreadsheet that he developed and/or sensitive financial information. Specifically shows payroll and contract details for JGR competition personnel. |
| 20251107_144703.jpg<br><br>JGR_0002671 | Photograph taken by Gabehart of his laptop display showing a confidential master spreadsheet that he developed and/or sensitive financial information. Specifically shows post-race audits for JGR racecars during the 2025 season. |
| Screenshot_20250324_221253_OneDrive.jpg<br><br>JGR_0002700 | Screenshot of post-race audit spreadsheet during 2025 season. |
| Screenshot_20240815_134528_Adobe Acrobat.jpg<br><br>JGR_0002710 | 2024 season average pit stop data report. |
| 00005JGR.bin<br><br>JGR_0002743 | Screenshot of TRD LTS Data Tool displaying race car performance data. |
| 20251107_144747.jpg | Photograph taken by Gabehart of his laptop display showing a confidential |

| File Name | General Summary of Information |
|---|---|
| JGR_0002745 | master spreadsheet that he developed and/or sensitive financial information. |
| 20251107_144824.jpg<br><br>JGR_0002705 | Photograph taken by Gabehart of his laptop display showing a confidential master spreadsheet that he developed and/or sensitive financial information. |
| Screenshot_20241029_214535_OneNote.jpg<br><br>JGR_0002697 | Screenshot of data charts plotting Average Rolling CL Loss. |
| Screenshot_20250512_215449_Excel.jpg<br><br>JGR_0002669 | Screenshot of 2025 CC Post-Race Audit data chart. |
| Screenshot_20241023_222427_Adobe Acrobat.jpg<br><br>JGR_0002764 | Screenshot of fuel data graph. |
| 20251107_144543.jpg<br><br>JGR_0002651 | Photograph taken by Gabehart of his laptop display showing a 2025 CC Post-Race Audit. |
| Screenshot_20250610_193850_Excel.jpg<br><br>JGR_0002803 | Screenshot of Excel chart tracking well executed races. |
| 20251107_145232.jpg<br><br>JGR_0002677 | Photograph taken by Gabehart of his laptop display showing a confidential master spreadsheet that he developed and/or sensitive financial information. |
| PART_1756593351034_4f1ebacf-5ca0-4a7b-92d5-e171d18dde64.jpg<br><br>JGR_0002652 | Photograph taken by Gabehart of his laptop display showing graphs of ambient temperatures from the Darlington 2 event. |
| 20251107_145641.jpg<br><br>JGR_0002772 | Photograph taken by Gabehart of his laptop display showing confidential notes on short-, medium-, and long-term plans for operations improvements. |
| 20250706_114510.jpg<br><br>JGR_0002765 | Photograph taken by Gabehart of his laptop display showing confidential notes race strategy. |

| File Name | General Summary of Information |
|---|---|
| Screenshot_20250408_221855_OneNote.jpg<br><br>JGR_0002801 | Screenshot of Post Practice Balance Analysis. |
| 20250116_173657.jpg<br><br>JGR_0002693 | Photograph taken by Gabehart of his laptop display showing internal JGR email. |
| 20251107_150003.jpg<br><br>JGR_0002698 | Photograph taken by Gabehart of his laptop display showing a confidential master spreadsheet that he developed and/or sensitive financial information. |
| 20251107_145306.jpg<br><br>JGR_0002720 | Photograph taken by Gabehart of his laptop display showing a confidential master spreadsheet that he developed and/or sensitive financial information. |
| 20251107_145141.jpg<br><br>JGR_0002771 | Photograph taken by Gabehart of his laptop display showing a confidential master spreadsheet that he developed and/or sensitive financial information. |
| 20251107_144629.jpg<br><br>JGR_0002707 | Photograph taken by Gabehart of his laptop display showing a confidential master spreadsheet that he developed and/or sensitive financial information. |
| 20250727_123535.jpg<br><br>JGR_0002834 | Photograph taken by Gabehart of his laptop display showing confidential notes on race strategy. |
| 20251107_145258.jpg<br><br>JGR_0002659 | Photograph taken by Gabehart of his laptop display showing a confidential master spreadsheet that he developed and/or sensitive financial information. |
| Screenshot_20250322_181053_Adobe Acrobat.jpg<br><br>JGR_0002797 | Screenshot showing race analytics. |
| 20251107_144615.jpg<br><br>JGR_0002814 | Photograph taken by Gabehart of his laptop display showing a confidential master spreadsheet that he developed and/or sensitive financial information. |
| Screenshot_20250610_193719_Excel.jpg<br><br>JGR_0002835 | Screenshot of Excel workbook showing Well Executed Races analysis. |

| File Name | General Summary of Information |
|---|---|
| 20250823_134441.jpg<br><br>JGR_0002668 | Photograph taken by Gabehart of his laptop display showing fuel analysis for the Augst 23, 2025 Daytona 2 Cup Series event. |
| b155cd29-302a-44dc-baeb-f101b2ed63b9.jpg<br><br>JGR_0002821 | Photograph taken by Gabehart of his laptop display showing post-race Driver Meeting Talking Points for the 33-Las Vegas 2. |
| Screenshot_20250417_075110_Excel.jpg<br><br>JGR_0002734 | Screenshot showing confidential JGR payroll data. |
| Screenshot_20240622_150312_Adobe Acrobat.jpg<br><br>JGR_0002741 | Screenshot of JGR vehicle performance analysis. |
| Screenshot_20250324_221249_OneDrive.jpg<br>JGR_0002701 | Screenshot of JGR race performance analysis. |
| Screenshot_20250415_114003_Adobe Acrobat.jpg<br><br>JGR_0002685 | Screenshot of 25BRI1 - Race - Brake Zeroed Pressure and Distance to White Line analyses. |

**JGR Confidential Information And Trade Secrets Discovered During Additional Forensic Examination That Remained In Gabehart's Possession After He Began Working For Spire**

JGR has received information through Court-ordered forensic analysis of Gabehart's personal accounts and devices indicating that Gabehart and Spire have also misappropriated the following confidential information and trade secrets belonging to JGR:

| File Name / Information | General Summary of Information |
|---|---|
| 2026 CG Master.xlsx<br><br>SPIRE_0000849 | An operationalized version of the "CG Master" document discussed at length at the preliminary injunction hearing was found on Gabehart's Spire-issued computer**.** Spire_0000849; Ex. C, C. Gabehart Dep. Tr., at 297:1–298:4. The "CC Audit" document, photos of which Gabehart took on his personal |

| File Name / Information | General Summary of Information |
|---|---|
| | cellphone, is a "comprehensive post-race audit and analysis of team and driver performance for the entire 2025 NASCAR season" and constitutes a "trade secret[] under both the DTSA and North Carolina's TSPA[.]" Dkt. No. 78, Order Granting Mot. for Prelim. Inj., ¶¶ 60, 62. Individual aspects of the document, such as the proprietary formula for Well-Executed Race, is also a trade secret. |
| 11 Team.one<br><br>JGR_0003198 | Detailed notes kept by Gabehart pertaining to JGR's No. 11 Cup Series Team, including detailed information about personnel. |
| 11 Car Roster.xlsx<br><br>JGR_0003213 | Document containing compensation information for members of JGR's No. 11 Cup Series Team. |
| 2020_Budget_11_112219.xlsx<br><br>JGR_0003214 | Document containing detailed compensation information for JGR's No. 11 Cup Series Team. |
| 2022 Employee Hourly Summary.xlsx<br><br>JGR_0003215 | Document containing detailed time records for JGR employees. |
| Analysis 11.25.22 Dept OT Report - CUP.xlsx<br><br>JGR_0003216 | Document containing detailed time records for JGR employees. |
| Scratch Pad.one<br><br>JGR_0003217 | Notes kept by Gabehart including, among other things, detailed technical information and race setups. |
| 20220824_071744.jpg.jpg<br><br>JGR_0003218 | Picture of track surface contained within JGR_0003217. |
| 20220824_072557.jpg.jpg<br><br>JGR_0003219 | Picture of track surface contained within JGR_0003217. |
| Scratch Pad.one<br><br>JGR_0003220 | Notes kept by Gabehart including, among other things, detailed technical information and race setups. |

| File Name / Information | General Summary of Information |
|---|---|
| 23-01 Phoenix Test Aero Compare.xlsx<br><br>JGR_0003221 | Document including technical information pertaining to a specific race. |
| 11 Team.one<br><br>JGR_0003222 | Detailed notes kept by Gabehart pertaining to JGR's No. 11 Cup Series Team, including detailed information about personnel. |
| 11 Car Roster.xlsx<br><br>JGR_0003252 | Document containing compensation information for members of JGR's No. 11 Cup Series Team. |
| 2023_Budget_11_122222.xlsx<br><br>JGR_0003253 | Document containing detailed compensation information for JGR's No. 11 Cup Series Team. |
| 11 Team.one_v1<br><br>JGR_0003254 | Detailed notes kept by Gabehart pertaining to JGR's No. 11 Cup Series Team, including detailed information about personnel. |
| 11 Car Roster.xlsx<br><br>JGR_0003284 | Document containing compensation information for members of JGR's No. 11 Cup Series Team. |
| 2023_Budget_11_122222.xlsx<br><br>JGR_0003285 | Document containing detailed compensation information for JGR's No. 11 Cup Series Team. |
| Meetings.one<br><br>JGR_0003286 | Notes kept by Gabehart documenting various JGR meetings, including, but not limited to, Crew Chief, Simulation, and Production Meetings. |
| Meetings.one_v1<br><br>JGR_0003287 | Notes kept by Gabehart documenting various JGR meetings, including, but not limited to, Crew Chief, Simulation, and Production Meetings. |
| Post Race Notes.one<br><br>JGR_0003288 | Notes kept by Gabehart including detailed analysis of Cup Series performance, including, but not limited to, practice, qualifying, race day, and post race. |
| Post Race Notes.one_v1<br><br>JGR_0003289 | Notes kept by Gabehart including detailed analysis of Cup Series performance, including, but not limited to, practice, qualifying, race day, and post race. |

| File Name / Information | General Summary of Information |
|---|---|
| Post Race Notes.one<br><br>JGR_0003290 | Notes kept by Gabehart including detailed analysis of Cup Series performance, including, but not limited to, practice, qualifying, race day, and post race. |
| Post Race Notes.one_v1<br><br>JGR_0003291 | Notes kept by Gabehart including detailed analysis of Cup Series performance, including, but not limited to, practice, qualifying, race day, and post race. |
| Meetings.one<br><br>JGR_0003292 | Notes kept by Gabehart documenting various JGR meetings, including, but not limited to, Crew Chief, Simulation, and Production Meetings. |
| Meetings.one_v1<br><br>JGR_0003293 | Notes kept by Gabehart documenting various JGR meetings, including, but not limited to, Crew Chief, Simulation, and Production Meetings. |
| Meetings.one<br><br>JGR_0003294 | Notes kept by Gabehart documenting various JGR meetings, including, but not limited to, Crew Chief, Simulation, and Production Meetings. |
| Meetings.one_v1<br><br>JGR_0003295 | Notes kept by Gabehart documenting various JGR meetings, including, but not limited to, Crew Chief, Simulation, and Production Meetings. |
| Scratch Pad.one<br><br>JGR_0003296 | Notes kept by Gabehart including, among other things, detailed technical information and race setups. |
| Playoff Round 1 Track Performances.xlsx<br><br>JGR_0003297 | Analysis of driver performance. |
| Playoff Round 1 Track Performances.xlsx<br><br>JGR_0003298 | Analysis of driver performance. |
| Playoff Round 2 Track Performances.xlsx<br><br>JGR_0003299 | Analysis of driver performance. |

| File Name / Information | General Summary of Information |
|---|---|
| Playoff Round 3 Track Performances.xlsx<br><br>JGR_0003300 | Analysis of driver performance. |
| Scratch Pad.one_v1<br><br>JGR_0003301 | Notes kept by Gabehart including, among other things, detailed technical information and race setups. |
| Playoff Round 1 Track Performances.xlsx<br><br>JGR_0003302 | Analysis of driver performance. |
| Playoff Round 1 Track Performances.xlsx<br><br>JGR_0003303 | Analysis of driver performance. |
| Playoff Round 2 Track Performances.xlsx<br><br>JGR_0003304 | Analysis of driver performance. |
| Playoff Round 3 Track Performances.xlsx<br><br>JGR_0003305 | Analysis of driver performance. |
| Post Race Notes.one<br><br>JGR_0003306 | Notes kept by Gabehart including detailed analysis of Cup Series performance, including, but not limited to, practice, qualifying, race day, and post race. |
| Post Race Notes.one_v1<br><br>JGR_0003307 | Notes kept by Gabehart including detailed analysis of Cup Series performance, including, but not limited to, practice, qualifying, race day, and post race. |
| 2026 CG Master.xlsx_v4<br><br>JGR_0003308 | An operationalized version of the "CG Master" document discussed at length at the preliminary injunction hearing was found on Gabehart's Spire-issued computer. Spire_0000849; Ex. C, C. Gabehart Dep. Tr., at 297:1–298:4. The "CC Audit" document, photos of which Gabehart took on his personal cellphone, is a "comprehensive post- |

| File Name / Information | General Summary of Information |
|---|---|
| | race audit and analysis of team and driver performance for the entire 2025 NASCAR season" and constitutes a "trade secret[] under both the DTSA and North Carolina's TSPA[.]" Dkt. No. 78, Order Granting Mot. for Prelim. Inj., ¶¶ 60, 62. Individual aspects of the document, such as the proprietary formula for Well-Executed Race, is also a trade secret. |
| 2026 CG Master.xlsx_v5<br><br>JGR_0003309 | An operationalized version of the "CG Master" document discussed at length at the preliminary injunction hearing was found on Gabehart's Spire-issued computer**.** Spire_0000849; Ex. C, C. Gabehart Dep. Tr., at 297:1–298:4. The "CC Audit" document, photos of which Gabehart took on his personal cellphone, is a "comprehensive post-race audit and analysis of team and driver performance for the entire 2025 NASCAR season" and constitutes a "trade secret[] under both the DTSA and North Carolina's TSPA[.]" Dkt. No. 78, Order Granting Mot. for Prelim. Inj., ¶¶ 60, 62. Individual aspects of the document, such as the proprietary formula for Well-Executed Race, is also a trade secret. |
| 11 Team.one<br><br>JGR_0003310 | Detailed notes kept by Gabehart pertaining to JGR's No. 11 Cup Series Team, including detailed information about personnel. |
| 11 Car Roster.xlsx<br><br>JGR_0003321 | Document containing compensation information for members of JGR's No. 11 Cup Series Team. |
| 2023_Budget_11_122222.xlsx<br><br>JGR_0003322 | Document containing detailed compensation information for JGR's No. 11 Cup Series Team. |
| 2026 CG Master.xlsx_v6<br><br>JGR_0003323 | An operationalized version of the "CG Master" document discussed at length at the preliminary injunction hearing was found on Gabehart's Spire-issued computer**.** Spire_0000849; Ex. C, C. |

| File Name / Information | General Summary of Information |
|---|---|
| | Gabehart Dep. Tr., at 297:1–298:4. The "CC Audit" document, photos of which Gabehart took on his personal cellphone, is a "comprehensive post-race audit and analysis of team and driver performance for the entire 2025 NASCAR season" and constitutes a "trade secret[] under both the DTSA and North Carolina's TSPA[.]" Dkt. No. 78, Order Granting Mot. for Prelim. Inj., ¶¶ 60, 62. Individual aspects of the document, such as the proprietary formula for Well-Executed Race, is also a trade secret. |
| Meetings.one<br><br>JGR_0003324 | Notes kept by Gabehart documenting various JGR meetings, including, but not limited to, Crew Chief, Simulation, and Production Meetings. |
| Post Race Notes.one<br><br>JGR_0003325 | Notes kept by Gabehart including detailed analysis of Cup Series performance, including, but not limited to, practice, qualifying, race day, and post race. |
| Post Race Notes.one<br><br>JGR_0003326 | Notes kept by Gabehart including detailed analysis of Cup Series performance, including, but not limited to, practice, qualifying, race day, and post race. |
| Scratch Pad.one<br><br>JGR_0003327 | Notes kept by Gabehart including, among other things, detailed technical information and race setups. |
| 23-01 Phoenix Test Aero Compare.xlsx<br><br>JGR_0003328 | Document including technical information pertaining to a specific race. |
| OneNote_DeletedPages.one<br><br>JGR_0003329 | Notes kept by Gabehart containing technical information. |
| Screenshot 2025-02-13 120649.png<br><br>JGR_0003330 | Screenshot of information appearing in JGR_0003329 |
| Screenshot 2025-02-13 121909.png | Notes kept by Gabehart documenting Daytona strategy meeting. |

| File Name / Information | General Summary of Information |
|---|---|
| JGR_0003331 | |
| Screenshot 2025-02-15 100829.png<br><br>JGR_0003332 | Screenshot of JGR Results and Performance metrics. |
| Screenshot 2025-02-15 103233.png<br><br>JGR_0003333 | Screenshot of technical information relating to JGR and competing teams. |
| 20180827_071328.jpg<br><br>JGR_0003334 | Screenshot of scan of JGR vehicle. |
| 20251107_145242.jpg<br><br>JGR_0003335 | Screenshot taken by Gabehart containing highly confidential JGR financial information. |
| 20251107_145545.jpg<br><br>JGR_0003336 | Screenshot taken by Gabehart containing JGR Goal Setting Framework. |
| 20160818_210857.jpg<br><br>JGR_0003337 | Screenshot of technical information relating to JGR. |
| 20251012_182353.jpg<br><br>JGR_0003338 | Picture of JGR technical information. |
| Screenshot_20250920_225757_Slack.jpg<br><br>JGR_0003339 | Picture of comparison of JGR vehicle with competitor. |
| 20250902_073407.jpg<br><br>JGR_0003340 | Picture of JGR underbody. |
| 20250720_124503.jpg<br><br>JGR_0003341 | Notes taken by Gabehart about TY Meeting. |
| Screenshot_20250715_165117_OneNote.jpg<br><br>JGR_0003342 | Screenshot of JGR technical information relating to simulations. |
| Screenshot_20250622_224632_OneNote.jpg | Screenshot of JGR technical information. |

| File Name / Information | General Summary of Information |
|---|---|
| JGR_0003343 | |
| Screenshot_20250627_084526_OneNote.jpg<br><br>JGR_0003344 | Screenshot of JGR technical information. |
| Screenshot_20250531_214845_Messages.jpg<br><br>JGR_0003345 | Screenshot of message regarding JGR vehicle performance. |
| Screenshot_20250402_211246_OneNote.jpg<br><br>JGR_0003346 | Screenshot of technical information about JGR vehicles. |
| 20250325_113543.mp4<br><br>JGR_0003347 | Video of JGR simulation. |
| 20250325_113819.mp4<br><br>JGR_0003348 | Video of JGR simulation. |
| 20250309_163053.jpg<br><br>JGR_0003349 | Picture of JGR vehicle. |
| 20250315_111920.jpg<br><br>JGR_0003350 | Screenshot of JGR technical information. |
| 20250327_145345.jpg<br><br>JGR_0003351 | Screenshot of JGR technical information. |
| Screenshot_20250225_071602_OneNote.jpg<br><br>JGR_0003352 | Screenshot of information about JGR meeting. |
| 20250212_103231.jpg<br><br>JGR_0003353 | Picture of JGR vehicle underbody. |
| 1724538792023.jpg<br><br>JGR_0003354 | Screenshot of JGR technical information. |
| 1718573880853.jpg | Screenshot of messages pertaining to JGR practice performance. |

| File Name / Information | General Summary of Information |
|---|---|
| JGR_0003355 | |
| 20180413_110030.jpg<br><br>JGR_0003356 | Screenshot of JGR technical information. |
| 2026 CG Master (1).xlsx<br><br>JGR_0003357 | An operationalized version of the "CG Master" document discussed at length at the preliminary injunction hearing was found on Gabehart's Spire-issued computer. Spire_0000849; Ex. C, C. Gabehart Dep. Tr., at 297:1–298:4. The "CC Audit" document, photos of which Gabehart took on his personal cellphone, is a "comprehensive post-race audit and analysis of team and driver performance for the entire 2025 NASCAR season" and constitutes a "trade secret[] under both the DTSA and North Carolina's TSPA[.]" Dkt. No. 78, Order Granting Mot. for Prelim. Inj., ¶¶ 60, 62. Individual aspects of the document, such as the proprietary formula for Well-Executed Race, is also a trade secret. |
| 20250212_103231.jpg<br><br>JGR_0003358 | Picture of JGR vehicle underbody. |
| Report.pdf<br><br>JGR_0003359 | Extraction report of note from Gabehart phone. |
| Report.pdf<br><br>JGR_0003360 | Extraction report of note from Gabehart phone. |
| Report.pdf<br><br>JGR_0003361 | Extraction report of note from Gabehart phone. |

**Confidential Information and Trade Secrets Identified Through Discovery Which Gabehart Retained and Appears to Have Used In Connection With His Employment by Spire**

**REDACTED - CONFIDENTIAL**

On November 25, 2026, Gabehart created a "Focus Plan," which served as a roadmap for Gabehart to implement JGR trade secrets and confidential information at Spire. (GABEHART00092). Gabehart also created a version of this document labelled with "Spire" at the top. (GABEHART00094).

JGR trade secrets and confidential information are reflected by each category of information listed in the "Focus Plan." Examples of JGR trade secrets and confidential information, each of which Gabehart would have had access to and could have memorized in whole or in part, reflected in the categories of the Focus Plan include the following:

| **File Name / Information** | **General Summary of Information** |
| --- | --- |
| Airbox pressure development and ductwork sealing<br><br>GABEHART00092; GABEHART00094; SPIRE000854; SPIRE000867; SPIRE0001712 | [redacted] **REDACTED - OCO** |

| File Name / Information | General Summary of Information |
|---|---|
| | **REDACTED - OCO** |
| Underbody vacuum testing of diffuser seams and rub blocks<br><br>GABEHART00092;<br>GABEHART00094;<br>SPIRE000854;<br>SPIRE000867;<br>SPIRE0001712 | **REDACTED - OCO** |

| File Name / Information | General Summary of Information |
|---|---|
| Transaxle lubricant specifications and fill levels<br><br>GABEHART00092;<br>GABEHART00094;<br>SPIRE000854;<br>SPIRE000867 | **REDACTED - OCO** |

JGR reserves the right to supplement its response to this Interrogatory as discovery progresses, including by producing responsive business records under Rule 33(d) of the Federal Rules of Civil Procedure.

**INTERROGATORY NO. 22:** For each document identified in response to Interrogatory No. 2, state whether JGR contends the document was in Christopher Gabehart's possession as of February 16, 2026, and state the factual basis for that assertion, including by identifying (1) the location where the document was stored; and (2) whether JGR possesses any evidence that the document was accessed or modified by Gabehart or any Spire employee on or after February 16, 2026.

**ANSWER:** In addition to the foregoing General Objections, which are incorporated herein by reference, JGR objects to this Interrogatory as premature to the extent it seeks information regarding Gabehart's possession of JGR's trade secrets as of February 16, 2026, the full extent of which are still being evaluated. JGR further objects to the definition of the term "JGR" for the reasons stated in General Objection No. 11. Moreover, JGR objects on the basis that Spire has exceeded its limit on the permissible number of interrogatories established by the Pretrial Order and Case Management Plan. *See* Dkt. 117. Courts within the Fourth Circuit have determined that discrete subparts to an interrogatory may be viewed as separate questions toward the interrogatory limit. *Reserve at Winchester I, LLC v. R 150 SPE, LLC*, 2022 WL 4594026 at *10 (W.D. Va. Sept. 29, 2022). Subparts to interrogatories are considered discrete when each may be answered without reference to the others. *Am. Chiropractic Ass'n v. Trigon Healthcare, Inc.*, 2002 WL 534459 at *3 (W.D. Va. Mar. 18, 2002). This is true even where the theme of the requests is similar. *Id.* As such, Interrogatory No. 22 contains two discrete subparts, and therefore exceed Spire's permissible interrogatory limit.

Subject to and without waiving the foregoing objections, JGR responds as follows:

**JGR's Misappropriated Confidential Information and Trade Secrets Confirmed to Have Been in Gabehart's Possession After He Stopped Working for JGR on November 10, 2025**

| **File Name** | **In Gabehart's Possession as of (2/16/26)** | **Location/ Access or Modification** |
|---|---|---|
| 25Atl2 End Race eLap Cold.pdf<br><br>JGR_00002848 | Unknown | (1) Document was stored on Gabehart's personal cell phone and/or Google Drive; (2) it is unknown if Gabehart or Spire accessed or modified the document after 2/16/2026. |

| File Name | In Gabehart's Possession as of (2/16/26) | Location/ Access or Modification |
|---|---|---|
| 25BG Excel 6 car.pdf<br><br>JGR_00002852 | Unknown | (1) Document was stored on Gabehart's personal cell phone and/or Google Drive; (2) it is unknown if Gabehart or Spire accessed or modified the document after 2/16/2026. |
| 25Bri2 End Race eLap Cold.pdf<br><br>JGR_00002854 | Unknown | (1) Document was stored on Gabehart's personal cell phone and/or Google Drive; (2) it is unknown if Gabehart or Spire accessed or modified the document after 2/16/2026. |
| 25CSC End Race eLap Cold.pdf<br><br>JGR_00002856 | Unknown | (1) Document was stored on Gabehart's personal cell phone and/or Google Drive; (2) it is unknown if Gabehart or Spire accessed or modified the document after 2/16/2026. |
| 25Cha End Race eLap Cold.pdf<br><br>JGR_00002853 | Unknown | (1) Document was stored on Gabehart's personal cell phone and/or Google Drive; (2) it is unknown if Gabehart or Spire accessed or modified the document after 2/16/2026. |
| 25Cota End Race eLap Cold.pdf<br><br>JGR_00002855 | Unknown | (1) Document was stored on Gabehart's personal cell phone and/or Google Drive; (2) it is unknown if Gabehart or Spire accessed or modified the document after 2/16/2026. |
| 25Dar2 End Race eLap Cold.pdf<br><br>JGR_00002857 | Unknown | (1) Document was stored on Gabehart's personal cell phone and/or Google Drive; (2) it is unknown if Gabehart or Spire accessed or modified the document after 2/16/2026. |
| 25Dov End Race eLap Cold.pdf<br><br>JGR_00002858 | Unknown | (1) Document was stored on Gabehart's personal cell phone and/or Google Drive; (2) it is unknown if Gabehart or Spire accessed or modified the document after 2/16/2026. |
| 25Gat End Race eLap Cold.pdf<br><br>JGR_00002861 | Unknown | (1) Document was stored on Gabehart's personal cell phone and/or Google Drive; (2) it is unknown if Gabehart or Spire accessed or modified the document after 2/16/2026. |
| 25Hom End Race eLap Cold.pdf<br><br>JGR_00002859 | Unknown | (1) Document was stored on Gabehart's personal cell phone and/or Google Drive; (2) it is unknown if Gabehart or Spire accessed or modified the document after 2/16/2026. |
| 25Ind End Race eLap Cold.pdf<br><br>JGR_00002860 | Unknown | (1) Document was stored on Gabehart's personal cell phone and/or Google Drive; (2) it is unknown if Gabehart or Spire accessed or modified the document after 2/16/2026. |

| **File Name** | **In Gabehart's Possession as of (2/16/26)** | **Location/ Access or Modification** |
|---|---|---|
| 25Iowa End Race eLap Cold.pdf<br><br>JGR_00002862 | Unknown | (1) Document was stored on Gabehart's personal cell phone and/or Google Drive; (2) it is unknown if Gabehart or Spire accessed or modified the document after 2/16/2026. |
| 25Kan2 End Race eLap Cold.pdf<br><br>JGR_00002863 | Unknown | (1) Document was stored on Gabehart's personal cell phone and/or Google Drive; (2) it is unknown if Gabehart or Spire accessed or modified the document after 2/16/2026. |
| 25Las2 Post Race Analytics.pdf.pdf<br><br>JGR_0000338<br>JGR_0002865 | Unknown | (1) Document was stored on Gabehart's personal cell phone and/or Google Drive; (2) it is unknown if Gabehart or Spire accessed or modified the document after 2/16/2026. |
| 25Las2 Race eLap Cold.pdf<br><br>JGR_0002864 | Unknown | (1) Document was stored on Gabehart's personal cell phone and/or Google Drive; (2) it is unknown if Gabehart or Spire accessed or modified the document after 2/16/2026. |
| 25Mar2 End Race eLap Cold.pdf<br><br>JGR_0003006 | Unknown | (1) Document was stored on Gabehart's personal cell phone and/or Google Drive; (2) it is unknown if Gabehart or Spire accessed or modified the document after 2/16/2026. |
| 25Mex End Race eLap Cold.pdf<br><br>JGR_0003008 | Unknown | (1) Document was stored on Gabehart's personal cell phone and/or Google Drive; (2) it is unknown if Gabehart or Spire accessed or modified the document after 2/16/2026. |
| 25Mic End Race eLap Cold.pdf<br><br>JGR_0003007 | Unknown | (1) Document was stored on Gabehart's personal cell phone and/or Google Drive; (2) it is unknown if Gabehart or Spire accessed or modified the document after 2/16/2026. |
| 25NWB End Race eLap Cold.pdf<br><br>JGR_0003009 | Unknown | (1) Document was stored on Gabehart's personal cell phone and/or Google Drive; (2) it is unknown if Gabehart or Spire accessed or modified the document after 2/16/2026. |
| 25Nash End Race eLap Cold.pdf<br><br>JGR_0003011 | Unknown | (1) Document was stored on Gabehart's personal cell phone and/or Google Drive; (2) it is unknown if Gabehart or Spire accessed or modified the document after 2/16/2026. |
| 25Pho2 Race eLap Hot.pdf<br><br>JGR_0003017 | Unknown | (1) Document was stored on Gabehart's personal cell phone and/or Google Drive; (2) it is unknown if Gabehart or Spire accessed or modified the document after 2/16/2026. |

| File Name | In Gabehart's Possession as of (2/16/26) | Location/ Access or Modification |
|---|---|---|
| 25Poc End Race eLap Cold.pdf<br><br>JGR_0003015 | Unknown | (1) Document was stored on Gabehart's personal cell phone and/or Google Drive; (2) it is unknown if Gabehart or Spire accessed or modified the document after 2/16/2026. |
| 25Ric End Race eLap Cold.pdf<br><br>JGR_0003020 | Unknown | (1) Document was stored on Gabehart's personal cell phone and/or Google Drive; (2) it is unknown if Gabehart or Spire accessed or modified the document after 2/16/2026. |
| 25Son End Race eLap Cold.pdf<br><br>JGR_0003019 | Unknown | (1) Document was stored on Gabehart's personal cell phone and/or Google Drive; (2) it is unknown if Gabehart or Spire accessed or modified the document after 2/16/2026. |
| 25Tex End Race eLap Cold.pdf<br><br>JGR_0003022 | Unknown | (1) Document was stored on Gabehart's personal cell phone and/or Google Drive; (2) it is unknown if Gabehart or Spire accessed or modified the document after 2/16/2026. |
| 25WG End Race eLap Cold.pdf<br><br>JGR_0003021 | Unknown | (1) Document was stored on Gabehart's personal cell phone and/or Google Drive; (2) it is unknown if Gabehart or Spire accessed or modified the document after 2/16/2026. |
| 25pho2 Dyno Results.pdf<br><br>JGR_0003010 | Unknown | (1) Document was stored on Gabehart's personal cell phone and/or Google Drive; (2) it is unknown if Gabehart or Spire accessed or modified the document after 2/16/2026. |
| 25pho2 Post-Race Diffuser Skirts.pdf<br><br>JGR_0003014 | Unknown | (1) Document was stored on Gabehart's personal cell phone and/or Google Drive; (2) it is unknown if Gabehart or Spire accessed or modified the document after 2/16/2026. |
| 25pho2 Post-Race Survey.pdf<br><br>JGR_0003012 | Unknown | (1) Document was stored on Gabehart's personal cell phone and/or Google Drive; (2) it is unknown if Gabehart or Spire accessed or modified the document after 2/16/2026. |
| 25pho2 Qual eLap.pdf<br><br>JGR_0003013 | Unknown | (1) Document was stored on Gabehart's personal cell phone and/or Google Drive; (2) it is unknown if Gabehart or Spire accessed or modified the document after 2/16/2026. |
| 25pho2 Shift Points.pdf<br><br>JGR_0003018 | Unknown | (1) Document was stored on Gabehart's personal cell phone and/or Google Drive; (2) it is unknown if Gabehart or Spire accessed or modified the document after 2/16/2026. |

| **File Name** | **In Gabehart's Possession as of (2/16/26)** | **Location/ Access or Modification** |
|---|---|---|
| 25pho2 Tire Sets.pdf<br><br>JGR_0003016 | Unknown | (1) Document was stored on Gabehart's personal cell phone and/or Google Drive; (2) it is unknown if Gabehart or Spire accessed or modified the document after 2/16/2026. |
| CG Org Chart.pdf<br><br>JGR_0002849 | Unknown | (1) Document was stored on Gabehart's personal cell phone and/or Google Drive; (2) it is unknown if Gabehart or Spire accessed or modified the document after 2/16/2026. |
| CG's Org Chart Notes.pdf<br><br>JGR_0002850 | Unknown | (1) Document was stored on Gabehart's personal cell phone and/or Google Drive; (2) it is unknown if Gabehart or Spire accessed or modified the document after 2/16/2026. |
| Hauler Project.pdf<br><br>JGR_00002851 | Yes, in part. | Cellebrite extraction report with title "Hauler Project" produced as JGR_0003360 contains similar information.<br><br>File shows last modified date of June 29, 2026. |
| JGR Fuel Tracking Process.pdf.pdf<br><br>JGR_00002847 | Unknown | (1) Document was stored on Gabehart's personal cell phone and/or Google Drive; (2) it is unknown if Gabehart or Spire accessed or modified the document after 2/16/2026. |
| 0_34725_JGR_Pit_Crew_2023_Interview_1207202 2.pdf.txt<br><br>JGR_0002729 | Unknown | (1) Document was stored on Gabehart's personal cell phone and/or Google Drive; (2) it is unknown if Gabehart or Spire accessed or modified the document after 2/16/2026. |
| 20230928_NCS_CHA_BuildCompare_JGR_DS.pdf<br><br>JGR_00002789 | Unknown | (1) Document was stored on Gabehart's personal cell phone and/or Google Drive; (2) it is unknown if Gabehart or Spire accessed or modified the document after 2/16/2026. |
| JGR_Pit_Crew_2023_Interview_12072022.pdf<br><br>JGR_0002687 | Yes, in part | Identified by Reliance Forensics on Gabehart's personal cell phone (S25) under the Forensic Review Protocol entered into on April 22, 2026. *See* JGR_0001482.<br><br>Substantively similar text document produced as FORENSICS04524 (file name "0_45332_JGR_Pit_Crew_2023_Interview_12072022.pdf (1).txt").[1] |

[1] JGR Bates number will be provided in forthcoming production.

| File Name | In Gabehart's Possession as of (2/16/26) | Location/ Access or Modification |
|---|---|---|
| | | No confirmed evidence of modification or access on or after 2/16/26. |
| 20251107_145324.jpg<br><br>JGR_00002828 | Possibly | Identified by Reliance Forensics on Gabehart's Lenovo ThinkPad (SN PF26F70J) under the Forensic Review Protocol entered into on April 22, 2026. *See* JGR_0001537; JGR_0001540.<br><br>No confirmed evidence of modification or access on or after 2/16/26. |
| 20251107_145519.jpg<br><br>JGR_00002822 | Possibly | Identified by Reliance Forensics on Gabehart's Lenovo ThinkPad (SN PF26F70J) under the Forensic Review Protocol entered into on April 22, 2026. *See* JGR_0001537; JGR_0001540.<br><br>No confirmed evidence of modification or access on or after 2/16/2026. |
| Screenshot_20250620_140710_OneDrive.jpg<br><br>JGR_0002769 | Yes | Identified by Reliance Forensics on Gabehart's Lenovo ThinkPad (SN PF26F70J) under the Forensic Review Protocol entered into on April 22, 2026. *See* JGR_0001537; JGR_0001540; FORENSICS06627.<br><br>Metadata shows last modified date of July 17, 2026. |
| 20251107_144600.jpg<br><br>JGR_00002769 | Possibly | Identified by Reliance Forensics on Gabehart's Lenovo ThinkPad (SN PF26F70J) under the Forensic Review Protocol entered into on April 22, 2026. *See* JGR_0001537; JGR_0001540.<br><br>No confirmed evidence of modification or access on or after 2/16/2026. |
| Screenshot_20250714_151715_Slack.jpg<br><br>JGR_00002662 | Yes | Identified by Reliance Forensics on Gabehart's Lenovo ThinkPad (SN PF26F70J) under the Forensic Review Protocol entered into on April 22, 2026. *See* JGR_0001540; FORENSICS06633. |

| File Name | In Gabehart's Possession as of (2/16/26) | Location/ Access or Modification |
|---|---|---|
| | | Metadata shows last modified date of July 17, 2026. |
| Screenshot_20250414_200233_AbobeAcrobat.jpg<br><br>JGR_0002665 | Possibly | Identified by Reliance Forensics on Gabehart's Lenovo ThinkPad (SN PF26F70J) under the Forensic Review Protocol entered into on April 22, 2026. *See* JGR_0001537; JGR_0001540; FORENSICS06609.<br><br>Metadata shows last modified date of July 17, 2026. |
| 0000GJGR.bin<br><br>JGR_00002813 | Possibly | Identified by Reliance Forensics on Gabehart's Lenovo ThinkPad (SN PF26F70J) under the Forensic Review Protocol entered into on April 22, 2026. *See* JGR_0001537; JGR_0001540.<br><br>No confirmed evidence of modification or access on or after 2/16/2026. |
| Screenshot_20240826_131404_OneNote.jpg<br><br>JGR_00002843 | Possibly | Identified by Reliance Forensics on Gabehart's Lenovo ThinkPad (SN PF26F70J) under the Forensic Review Protocol entered into on April 22, 2026. *See* JGR_0001537; JGR_0001540.<br><br>No confirmed evidence of modification or access on or after 2/16/2026. |
| 20251107_144654.jpg<br><br>JGR_00002642 | Possibly | Identified by Reliance Forensics on Gabehart's Lenovo ThinkPad (SN PF26F70J) under the Forensic Review Protocol entered into on April 22, 2026. *See* JGR_0001537; JGR_0001540.<br><br>No confirmed evidence of modification or access on or after 2/16/2026. |
| 20220228_103044.jpg<br><br>JGR_00002840 | Possibly | Identified by Reliance Forensics on Gabehart's Lenovo ThinkPad (SN PF26F70J) under the Forensic Review Protocol entered into on April 22, 2026. *See* JGR_0001537; JGR_0001540. |

| File Name | In Gabehart's Possession as of (2/16/26) | Location/ Access or Modification |
|---|---|---|
| | | No confirmed evidence of modification or access on or after 2/16/2026. |
| 0000CJGR.bin<br><br>JGR_00002783 | Possibly | Identified by Reliance Forensics on Gabehart's Lenovo ThinkPad (SN PF26F70J) under the Forensic Review Protocol entered into on April 22, 2026. *See* JGR_0001537; JGR_0001540.<br><br>No confirmed evidence of modification or access on or after 2/16/2026. |
| Screenshot_20240618_204753_Outlook.jpg<br><br>JGR_00002721 | Possibly | Identified by Reliance Forensics on Gabehart's Lenovo ThinkPad (SN PF26F70J) under the Forensic Review Protocol entered into on April 22, 2026. *See* JGR_0001537; JGR_0001540.<br><br>No confirmed evidence of modification or access on or after 2/16/2026. |
| Screenshot_20241020_162717_Adobe Acrobat.jpg<br><br>JGR_00002751 | Possibly | Identified by Reliance Forensics on Gabehart's Lenovo ThinkPad (SN PF26F70J) under the Forensic Review Protocol entered into on April 22, 2026. *See* JGR_0001540.<br><br>No confirmed evidence of modification or access on or after 2/16/2026. |
| Screenshot_20240816_100110_OneNote.jpg<br><br>JGR_00002725 | Possibly | Identified by Reliance Forensics on Gabehart's Lenovo ThinkPad (SN PF26F70J) under the Forensic Review Protocol entered into on April 22, 2026. *See* JGR_0001540.<br><br>No confirmed evidence of modification or access on or after 2/16/2026. |
| 20251107_145315.jpg<br><br>JGR_00002728 | Possibly | Identified by Reliance Forensics on Gabehart's Lenovo ThinkPad (SN PF26F70J) under the Forensic Review Protocol entered into on April 22, 2026. *See* JGR_0001540.<br><br>No confirmed evidence of modification or access on or after 2/16/2026. |
| IMG_20250504_143744.jpg | Possibly | Identified by Reliance Forensics on Gabehart's Lenovo ThinkPad (SN PF26F70J) under the |

| File Name | In Gabehart's Possession as of (2/16/26) | Location/ Access or Modification |
|---|---|---|
| JGR_00002746 | | Forensic Review Protocol entered into on April 22, 2026. *See* JGR_0001537; JGR_0001540.<br><br>No confirmed evidence of modification or access on or after 2/16/2026. |
| 20251107_144806.jpg<br><br>JGR_00002818 | Possibly | Identified by Reliance Forensics on Gabehart's Lenovo ThinkPad (SN PF26F70J) under the Forensic Review Protocol entered into on April 22, 2026. *See* JGR_0001537; JGR_0001540.<br><br>No confirmed evidence of modification or access on or after 2/16/2026. |
| 6b0b153a-419a-4cf2-b44a-7804bddbe15c.jpg<br><br>JGR_00002 | Possibly | Identified by Reliance Forensics on Gabehart's Lenovo ThinkPad (SN PF26F70J) under the Forensic Review Protocol entered into on April 22, 2026. *See* JGR_0001537; JGR_0001540.<br><br>No confirmed evidence of modification or access on or after 2/16/2026. |
| 20251107_144703.jpg | Possibly | Identified by Reliance Forensics on Gabehart's Lenovo ThinkPad (SN PF26F70J) under the Forensic Review Protocol entered into on April 22, 2026. *See* JGR_0001537; JGR_0001540.<br><br>No confirmed evidence of modification or access on or after 2/16/2026. |
| Screenshot_20250324_221253_OneDrive.jpg | Possibly | Identified by Reliance Forensics on Gabehart's Lenovo ThinkPad (SN PF26F70J) under the Forensic Review Protocol entered into on April 22, 2026. *See* JGR_0001537; JGR_0001540.<br><br>No confirmed evidence of modification or access on or after 2/16/2026. |
| Screenshot_20240815_134528_Adobe Acrobat.jpg | Possibly | Identified by Reliance Forensics on Gabehart's Lenovo ThinkPad (SN PF26F70J) under the Forensic Review Protocol entered into on |

| **File Name** | **In Gabehart's Possession as of (2/16/26)** | **Location/ Access or Modification** |
|---|---|---|
| | | April 22, 2026. *See* JGR_0001537; JGR_0001540.<br><br>No confirmed evidence of modification or access on or after 2/16/2026. |
| 00005JGR.bin | Possibly | Identified by Reliance Forensics on Gabehart's Lenovo ThinkPad (SN PF26F70J) under the Forensic Review Protocol entered into on April 22, 2026. *See* JGR_0001537; JGR_0001540.<br><br>No confirmed evidence of modification or access on or after 2/16/2026. |
| 20251107_144747.jpg | Possibly | Identified by Reliance Forensics on Gabehart's Lenovo ThinkPad (SN PF26F70J) under the Forensic Review Protocol entered into on April 22, 2026. *See* JGR_0001540.<br><br>No confirmed evidence of modification or access on or after 2/16/2026. |
| 20251107_144824.jpg | Possibly | Identified by Reliance Forensics on Gabehart's Lenovo ThinkPad (SN PF26F70J) under the Forensic Review Protocol entered into on April 22, 2026. *See* JGR_0001540.<br><br>No confirmed evidence of modification or access on or after 2/16/2026. |
| Screenshot_20241029_214535_OneNote.jpg | Possibly | Identified by Reliance Forensics on Gabehart's Lenovo ThinkPad (SN PF26F70J) under the Forensic Review Protocol entered into on April 22, 2026. *See* JGR_0001537; JGR_0001540.<br><br>No confirmed evidence of modification or access on or after 2/16/2026. |
| Screenshot_20250512_215449_Excel.jpg | Possibly | Identified by Reliance Forensics on Gabehart's Lenovo ThinkPad (SN PF26F70J) under the Forensic Review Protocol entered into on April 22, 2026. *See* JGR_0001537; JGR_0001540. |

| **File Name** | **In Gabehart's Possession as of (2/16/26)** | **Location/ Access or Modification** |
|---|---|---|
| | | No confirmed evidence of modification or access on or after 2/16/2026. |
| Screenshot_20241023_222427_Adobe Acrobat.jpg | Possibly | Identified by Reliance Forensics on Gabehart's Lenovo ThinkPad (SN PF26F70J) under the Forensic Review Protocol entered into on April 22, 2026. *See* JGR_0001537; JGR_0001540.<br><br>No confirmed evidence of modification or access on or after 2/16/2026. |
| 20251107_144543.jpg | Possibly | Identified by Reliance Forensics on Gabehart's Lenovo ThinkPad (SN PF26F70J) under the Forensic Review Protocol entered into on April 22, 2026. *See* JGR_0001537; JGR_0001540.<br><br>No confirmed evidence of modification or access on or after 2/16/2026. |
| Screenshot_20250610_193850_Excel.jpg | Possibly | Identified by Reliance Forensics on Gabehart's Lenovo ThinkPad (SN PF26F70J) under the Forensic Review Protocol entered into on April 22, 2026. *See* JGR_0001537; JGR_0001540.<br><br>No confirmed evidence of modification or access on or after 2/16/2026. |
| 20251107_145232.jpg | Possibly | Identified by Reliance Forensics on Gabehart's Lenovo ThinkPad (SN PF26F70J) under the Forensic Review Protocol entered into on April 22, 2026. *See* JGR_0001537; JGR_0001540.<br><br>No confirmed evidence of modification or access on or after 2/16/2026. |
| PART_1756593351034_4f1ebacf-5ca0-4a7b-92d5-e171d18dde64.jpg | Unk. | (1) Document was stored on Gabehart's personal cell phone and/or Google Drive; (2) it is unknown if Gabehart or Spire accessed or modified the document after 2/16/2026. |
| 20251107_145641.jpg | Possibly | Identified by Reliance Forensics on Gabehart's Lenovo ThinkPad (SN PF26F70J) under the Forensic Review Protocol entered into on |

| File Name | In Gabehart's Possession as of (2/16/26) | Location/ Access or Modification |
|---|---|---|
| | | April 22, 2026. *See* JGR_0001537; JGR_0001540.<br><br>No confirmed evidence of modification or access on or after 2/16/2026. |
| 20250706_114510.jpg | Possibly | Identified by Reliance Forensics on Gabehart's Lenovo ThinkPad (SN PF26F70J) under the Forensic Review Protocol entered into on April 22, 2026. *See* JGR_0001537; JGR_0001540.<br><br>No confirmed evidence of modification or access on or after 2/16/2026. |
| Screenshot_20250408_221855_OneNote.jpg | Possibly | Identified by Reliance Forensics on Gabehart's Lenovo ThinkPad (SN PF26F70J) under the Forensic Review Protocol entered into on April 22, 2026. *See* JGR_0001537; JGR_0001540.<br><br>No confirmed evidence of modification or access on or after 2/16/2026. |
| 20250116_173657.jpg | Possibly | Identified by Reliance Forensics on Gabehart's Lenovo ThinkPad (SN PF26F70J) under the Forensic Review Protocol entered into on April 22, 2026. *See* JGR_0001537; JGR_0001540.<br><br>No confirmed evidence of modification or access on or after 2/16/2026. |
| 20251107_150003.jpg | Possibly | Identified by Reliance Forensics on Gabehart's Lenovo ThinkPad (SN PF26F70J) under the Forensic Review Protocol entered into on April 22, 2026. *See* JGR_0001537; JGR_0001540.<br><br>No confirmed evidence of modification or access on or after 2/16/2026. |
| 20251107_145306.jpg | Possibly | Identified by Reliance Forensics on Gabehart's Lenovo ThinkPad (SN PF26F70J) under the Forensic Review Protocol entered into on |

| File Name | In Gabehart's Possession as of (2/16/26) | Location/ Access or Modification |
|---|---|---|
| | | April 22, 2026. *See* JGR_0001537; JGR_0001540.<br><br>No confirmed evidence of modification or access on or after 2/16/2026. |
| 20251107_145141.jpg | Possibly | Identified by Reliance Forensics on Gabehart's Lenovo ThinkPad (SN PF26F70J) under the Forensic Review Protocol entered into on April 22, 2026. *See* JGR_0001537; JGR_0001540.<br><br>No confirmed evidence of modification or access on or after 2/16/2026. |
| 20251107_144629.jpg | Possibly | Identified by Reliance Forensics on Gabehart's Lenovo ThinkPad (SN PF26F70J) under the Forensic Review Protocol entered into on April 22, 2026. *See* JGR_0001537; JGR_0001540.<br><br>No confirmed evidence of modification or access on or after 2/16/2026. |
| 20250727_123535.jpg | Possibly | Identified by Reliance Forensics on Gabehart's Lenovo ThinkPad (SN PF26F70J) under the Forensic Review Protocol entered into on April 22, 2026. *See* JGR_0001537; JGR_0001540.<br><br>No confirmed evidence of modification or access on or after 2/16/2026. |
| 20251107_145258.jpg | Possibly | Identified by Reliance Forensics on Gabehart's Lenovo ThinkPad (SN PF26F70J) under the Forensic Review Protocol entered into on April 22, 2026. *See* JGR_0001537; JGR_0001540.<br><br>No confirmed evidence of modification or access on or after 2/16/2026. |
| Screenshot_20250322_181053_Adobe Acrobat.jpg | Possibly | Identified by Reliance Forensics on Gabehart's Lenovo ThinkPad (SN PF26F70J) under the Forensic Review Protocol entered into on |

| File Name | In Gabehart's Possession as of (2/16/26) | Location/ Access or Modification |
|---|---|---|
| | | April 22, 2026. *See* JGR_0001537; JGR_0001540.<br><br>No confirmed evidence of modification or access on or after 2/16/2026. |
| 20251107_144615.jpg | Possibly | Identified by Reliance Forensics on Gabehart's Lenovo ThinkPad (SN PF26F70J) under the Forensic Review Protocol entered into on April 22, 2026. *See* JGR_0001537; JGR_0001540.<br><br>No confirmed evidence of modification or access on or after 2/16/2026. |
| Screenshot_20250610_193719_Excel.jpg | Possibly | Identified by Reliance Forensics on Gabehart's Lenovo ThinkPad (SN PF26F70J) under the Forensic Review Protocol entered into on April 22, 2026. *See* JGR_0001537; JGR_0001540.<br><br>No confirmed evidence of modification or access on or after 2/16/2026. |
| 20250823_134441.jpg | Possibly | Identified by Reliance Forensics on Gabehart's Lenovo ThinkPad (SN PF26F70J) under the Forensic Review Protocol entered into on April 22, 2026. *See* JGR_0001537; JGR_0001540.<br><br>No confirmed evidence of modification or access on or after 2/16/2026. |
| b155cd29-302a-44dc-baeb-f101b2ed63b9.jpg | Possibly | Identified by Reliance Forensics on Gabehart's Lenovo ThinkPad (SN PF26F70J) under the Forensic Review Protocol entered into on April 22, 2026. *See* JGR_0001537; JGR_0001540.<br><br>No confirmed evidence of modification or access on or after 2/16/2026. |
| Screenshot_20250417_075110_Excel.jpg | Possibly | Identified by Reliance Forensics on Gabehart's Lenovo ThinkPad (SN PF26F70J) under the Forensic Review Protocol entered into on |

| File Name | In Gabehart's Possession as of (2/16/26) | Location/ Access or Modification |
|---|---|---|
| | | April 22, 2026. *See* JGR_0001537; JGR_0001540.<br><br>No confirmed evidence of modification or access on or after 2/16/2026. |
| Screenshot_20240622_150312_Adobe Acrobat.jpg | Possibly | Identified by Reliance Forensics on Gabehart's Lenovo ThinkPad (SN PF26F70J) under the Forensic Review Protocol entered into on April 22, 2026. *See* JGR_0001537; JGR_0001540.<br><br>No confirmed evidence of modification or access on or after 2/16/2026. |
| Screenshot_20250324_221249_OneDrive.jpg | Possibly | Identified by Reliance Forensics on Gabehart's Lenovo ThinkPad (SN PF26F70J) under the Forensic Review Protocol entered into on April 22, 2026. *See* JGR_0001537; JGR_0001540.<br><br>No confirmed evidence of modification or access on or after 2/16/2026. |
| Screenshot_20250415_114003_Adobe Acrobat.jpg | Possibly | Identified by Reliance Forensics on Gabehart's Lenovo ThinkPad (SN PF26F70J) under the Forensic Review Protocol entered into on April 22, 2026. *See* JGR_0001537; JGR_0001540.<br><br>No confirmed evidence of modification or access on or after 2/16/2026. |

**JGR Confidential Information And Trade Secrets Discovered During Additional Forensic Examination That Remained In Gabehart's Possession After He Began Working For Spire**

| File Name | In Gabehart's Possession as of (2/16/26) | Location/ Access or Modification |
|---|---|---|
| 2026 CG Master.xlsx<br><br>SPIRE_0000849; JGR_0003357 | Yes | Produced by Spire during this litigation. |
| 11 Team.one | Yes | Identified by Reliance Forensics on Gabehart's OneDrive under the Forensic Review Protocol |

| File Name | In Gabehart's Possession as of (2/16/26) | Location/ Access or Modification |
|---|---|---|
| JGR_0003198 | | entered into on April 22, 2026. Produced as JGR_0003198.<br><br>No confirmed evidence of modification or access on or after 2/16/2026. |
| 11 Car Roster.xlsx<br><br>JGR_0003213 | Yes | Identified by Reliance Forensics on Gabehart's OneDrive under the Forensic Review Protocol entered into on April 22, 2026. Produced as JGR_0003213.<br><br>No confirmed evidence of modification or access on or after 2/16/2026. |
| 2020_Budget_11_112219.xlsx<br><br>JGR_0003214 | Yes | Identified by Reliance Forensics on Gabehart's OneDrive under the Forensic Review Protocol entered into on April 22, 2026. Produced as JGR_0003214.<br><br>No confirmed evidence of modification or access on or after 2/16/2026. |
| 2022 Employee Hourly Summary.xlsx<br><br>JGR_0003215 | Yes | Identified by Reliance Forensics on Gabehart's OneDrive under the Forensic Review Protocol entered into on April 22, 2026. Produced as JGR_0003215.<br><br>No confirmed evidence of modification or access on or after 2/16/2026. |
| Analysis 11.25.22 Dept OT Report - CUP.xlsx<br><br>JGR_0003216 | Yes | Identified by Reliance Forensics on Gabehart's OneDrive under the Forensic Review Protocol entered into on April 22, 2026. Produced as JGR_0003216.<br><br>No confirmed evidence of modification or access on or after 2/16/2026. |
| Scratch Pad.one<br><br>JGR_0003217 | Yes | Identified by Reliance Forensics on Gabehart's OneDrive under the Forensic Review Protocol entered into on April 22, 2026. Produced as JGR_0003217.<br><br>No confirmed evidence of modification or access on or after 2/16/2026. |

| **File Name** | **In Gabehart's Possession as of (2/16/26)** | **Location/ Access or Modification** |
|---|---|---|
| 20220824_071744.jpg.jpg<br><br>JGR_0003218 | Yes | Identified by Reliance Forensics on Gabehart's OneDrive under the Forensic Review Protocol entered into on April 22, 2026. Produced as JGR_0003218.<br><br>No confirmed evidence of modification or access on or after 2/16/2026. |
| 20220824_072557.jpg.jpg<br><br>JGR_0003219 | Yes | Identified by Reliance Forensics on Gabehart's OneDrive under the Forensic Review Protocol entered into on April 22, 2026. Produced as JGR_0003219.<br><br>No confirmed evidence of modification or access on or after 2/16/2026. |
| Scratch Pad.one<br><br>JGR_0003220 | Yes | Identified by Reliance Forensics on Gabehart's OneDrive under the Forensic Review Protocol entered into on April 22, 2026. Produced as JGR_0003220.<br><br>No confirmed evidence of modification or access on or after 2/16/2026. |
| 23-01 Phoenix Test Aero Compare.xlsx<br><br>JGR_0003221 | Yes | Identified by Reliance Forensics on Gabehart's OneDrive under the Forensic Review Protocol entered into on April 22, 2026. Produced as JGR_0003221.<br><br>No confirmed evidence of modification or access on or after 2/16/2026. |
| 11 Team.one<br><br>JGR_0003222 | Yes | Identified by Reliance Forensics on Gabehart's OneDrive under the Forensic Review Protocol entered into on April 22, 2026. Produced as JGR_0003222.<br><br>No confirmed evidence of modification or access on or after 2/16/2026. |
| 11 Car Roster.xlsx<br><br>JGR_0003252 | Yes | Identified by Reliance Forensics on Gabehart's Google Drive under the Forensic Review Protocol entered into on April 22, 2026. Produced as JGR_0003252. |

| **File Name** | **In Gabehart's Possession as of (2/16/26)** | **Location/ Access or Modification** |
|---|---|---|
| | | No confirmed evidence of modification or access on or after 2/16/2026. |
| 2023_Budget_11_122222.xlsx<br><br>JGR_0003253 | Yes | Identified by Reliance Forensics on Gabehart's OneDrive under the Forensic Review Protocol entered into on April 22, 2026. Produced as JGR_0003213.<br><br>No confirmed evidence of modification or access on or after 2/16/2026. |
| 11 Team.one_v1<br><br>JGR_0003254 | Yes | Identified by Reliance Forensics on Gabehart's OneDrive under the Forensic Review Protocol entered into on April 22, 2026. Produced as JGR_0003254.<br><br>No confirmed evidence of modification or access on or after 2/16/2026. |
| 11 Car Roster.xlsx<br><br>JGR_0003284 | Yes | Identified by Reliance Forensics on Gabehart's OneDrive under the Forensic Review Protocol entered into on April 22, 2026. Produced as JGR_0003284.<br><br>No confirmed evidence of modification or access on or after 2/16/2026. |
| 2023_Budget_11_122222.xlsx<br><br>JGR_0003285 | Yes | Identified by Reliance Forensics on Gabehart's OneDrive under the Forensic Review Protocol entered into on April 22, 2026. Produced as JGR_0003213.<br><br>No confirmed evidence of modification or access on or after 2/16/2026. |
| Meetings.one<br><br>JGR_0003286 | Yes | Identified by Reliance Forensics on Gabehart's OneDrive under the Forensic Review Protocol entered into on April 22, 2026. Produced as JGR_0003286.<br><br>No confirmed evidence of modification or access on or after 2/16/2026. |
| Meetings.one_v1<br><br>JGR_0003287 | Yes | Identified by Reliance Forensics on Gabehart's OneDrive under the Forensic Review Protocol entered into on April 22, 2026. Produced as JGR_0003287. |

| **File Name** | **In Gabehart's Possession as of (2/16/26)** | **Location/ Access or Modification** |
|---|---|---|
| | | No confirmed evidence of modification or access on or after 2/16/2026. |
| Post Race Notes.one<br><br>JGR_0003288 | Yes | Identified by Reliance Forensics on Gabehart's OneDrive under the Forensic Review Protocol entered into on April 22, 2026. Produced as JGR_0003288.<br><br>No confirmed evidence of modification or access on or after 2/16/2026. |
| Post Race Notes.one_v1<br><br>JGR_0003289 | Yes | Identified by Reliance Forensics on Gabehart's OneDrive under the Forensic Review Protocol entered into on April 22, 2026. Produced as JGR_0003289.<br><br>No confirmed evidence of modification or access on or after 2/16/2026. |
| Post Race Notes.one<br><br>JGR_0003290 | Yes | Identified by Reliance Forensics on Gabehart's OneDrive under the Forensic Review Protocol entered into on April 22, 2026. Produced as JGR_0003290.<br><br>No confirmed evidence of modification or access on or after 2/16/2026. |
| Post Race Notes.one_v1<br><br>JGR_0003291 | Yes | Identified by Reliance Forensics on Gabehart's OneDrive under the Forensic Review Protocol entered into on April 22, 2026. Produced as JGR_0003291.<br><br>No confirmed evidence of modification or access on or after 2/16/2026. |
| Meetings.one<br><br>JGR_0003292 | Yes | Identified by Reliance Forensics on Gabehart's OneDrive under the Forensic Review Protocol entered into on April 22, 2026. Produced as JGR_0003292.<br><br>No confirmed evidence of modification or access on or after 2/16/2026. |
| Meetings.one_v1<br><br>JGR_0003293 | Yes | Identified by Reliance Forensics on Gabehart's OneDrive under the Forensic Review Protocol |

| **File Name** | **In Gabehart's Possession as of (2/16/26)** | **Location/ Access or Modification** |
|---|---|---|
| | | entered into on April 22, 2026. Produced as JGR_0003293.<br><br>No confirmed evidence of modification or access on or after 2/16/2026. |
| Meetings.one<br><br>JGR_0003294 | Yes | Identified by Reliance Forensics on Gabehart's OneDrive under the Forensic Review Protocol entered into on April 22, 2026. Produced as JGR_0003294.<br><br>No confirmed evidence of modification or access on or after 2/16/2026. |
| Meetings.one_v1<br><br>JGR_0003295 | Yes | Identified by Reliance Forensics on Gabehart's OneDrive under the Forensic Review Protocol entered into on April 22, 2026. Produced as JGR_0003295.<br><br>No confirmed evidence of modification or access on or after 2/16/2026. |
| Scratch Pad.one<br><br>JGR_0003296 | Yes | Identified by Reliance Forensics on Gabehart's OneDrive under the Forensic Review Protocol entered into on April 22, 2026. Produced as JGR_0003296.<br><br>No confirmed evidence of modification or access on or after 2/16/2026. |
| Playoff Rount 1 Track Performances.xlsx<br><br>JGR_0003297 | Yes | Identified by Reliance Forensics on Gabehart's OneDrive under the Forensic Review Protocol entered into on April 22, 2026. Produced as JGR_0003297.<br><br>No confirmed evidence of modification or access on or after 2/16/2026. |
| Playoff Round 1 Track Performances.xlsx<br><br>JGR_0003298 | Yes | Identified by Reliance Forensics on Gabehart's OneDrive under the Forensic Review Protocol entered into on April 22, 2026. Produced as JGR_0003298.<br><br>No confirmed evidence of modification or access on or after 2/16/2026. |

| File Name | In Gabehart's Possession as of (2/16/26) | Location/ Access or Modification |
| --- | --- | --- |
| | | |
| Playoff Round 2 Track Performances.xlsx<br><br>JGR_0003299 | Yes | Identified by Reliance Forensics on Gabehart's OneDrive under the Forensic Review Protocol entered into on April 22, 2026. Produced as JGR_0003299.<br><br>No confirmed evidence of modification or access on or after 2/16/2026. |
| Playoff Round 3 Track Performances.xlsx<br><br>JGR_0003300 | Yes | Identified by Reliance Forensics on Gabehart's OneDrive under the Forensic Review Protocol entered into on April 22, 2026. Produced as JGR_0003300.<br><br>No confirmed evidence of modification or access on or after 2/16/2026. |
| Scratch Pad.one_v1<br><br>JGR_0003301 | Yes | Identified by Reliance Forensics on Gabehart's OneDrive under the Forensic Review Protocol entered into on April 22, 2026. Produced as JGR_0003301.<br><br>No confirmed evidence of modification or access on or after 2/16/2026. |
| Playoff Rount 1 Track Performances.xlsx<br><br>JGR_0003302 | Yes | Identified by Reliance Forensics on Gabehart's OneDrive under the Forensic Review Protocol entered into on April 22, 2026. Produced as JGR_0003302.<br><br>No confirmed evidence of modification or access on or after 2/16/2026. |
| Playoff Round 1 Track Performances.xlsx<br><br>JGR_0003303 | Yes | Identified by Reliance Forensics on Gabehart's OneDrive under the Forensic Review Protocol entered into on April 22, 2026. Produced as JGR_0003303. |

| File Name | In Gabehart's Possession as of (2/16/26) | Location/ Access or Modification |
|---|---|---|
| | | No confirmed evidence of modification or access on or after 2/16/2026. |
| Playoff Round 2 Track Performances.xlsx<br><br>JGR_0003304 | Yes | Identified by Reliance Forensics on Gabehart's OneDrive under the Forensic Review Protocol entered into on April 22, 2026. Produced as JGR_0003304.<br><br>No confirmed evidence of modification or access on or after 2/16/2026. |
| Playoff Round 3 Track Performances.xlsx<br><br>JGR_0003305 | Yes | Identified by Reliance Forensics on Gabehart's OneDrive under the Forensic Review Protocol entered into on April 22, 2026. Produced as JGR_0003305.<br><br>No confirmed evidence of modification or access on or after 2/16/2026. |
| Post Race Notes.one<br><br>JGR_0003306 | Yes | Identified by Reliance Forensics on Gabehart's OneDrive under the Forensic Review Protocol entered into on April 22, 2026. Produced as JGR_0003306.<br><br>No confirmed evidence of modification or access on or after 2/16/2026. |
| Post Race Notes.one_v1<br><br>JGR_0003307 | Yes | Identified by Reliance Forensics on Gabehart's OneDrive under the Forensic Review Protocol entered into on April 22, 2026. Produced as JGR_0003307.<br><br>No confirmed evidence of modification or access on or after 2/16/2026. |
| 2026 CG Master.xlsx_v4<br><br>JGR_0003308 | Yes | Identified by Reliance Forensics on Gabehart's OneDrive under the Forensic Review Protocol entered into on April 22, 2026. Produced as JGR_0003308.<br><br>No confirmed evidence of modification or access on or after 2/16/2026. |
| 2026 CG Master.xlsx_v5<br><br>JGR_0003309 | Yes | Identified by Reliance Forensics on Gabehart's OneDrive under the Forensic Review Protocol entered into on April 22, 2026. Produced as JGR_0003309. |

| File Name | In Gabehart's Possession as of (2/16/26) | Location/ Access or Modification |
|---|---|---|
| | | Evidence of modification or access on or about 2/23/2026. |
| 11 Team.one<br><br>JGR_0003310 | Yes | Identified by Reliance Forensics on Gabehart's OneDrive under the Forensic Review Protocol entered into on April 22, 2026. Produced as JGR_0003310.<br><br>Evidence of modification or access on or about 2/26/2026. |
| 11 Car Roster.xlsx<br><br>JGR_0003321 | Yes | Identified by Reliance Forensics on Gabehart's Google Drive under the Forensic Review Protocol entered into on April 22, 2026. Produced as JGR_0003321.<br><br>No confirmed evidence of modification or access on or after 2/16/2026. |
| 2023_Budget_11_122222.xlsx<br><br>JGR_0003322 | Yes | Identified by Reliance Forensics on Gabehart's OneDrive under the Forensic Review Protocol entered into on April 22, 2026. Produced as JGR_0003322.<br><br>No confirmed evidence of modification or access on or after 2/16/2026. |
| 2026 CG Master.xlsx_v6<br><br>JGR_0003323 | Yes | Identified by Reliance Forensics on Gabehart's OneDrive under the Forensic Review Protocol entered into on April 22, 2026. Produced as JGR_0003301.<br><br>Evidence of modification or access on or about 2/26/2026. |
| Meetings.one<br><br>JGR_0003324 | Yes | Identified by Reliance Forensics on Gabehart's OneDrive under the Forensic Review Protocol entered into on April 22, 2026. Produced as JGR_0003324.<br><br>No confirmed evidence of modification or access on or after 2/16/2026. |
| JGR_0003325_1.pdf<br><br>JGR_0003325 | Yes | Produced by Gabehart under the Forensic Review Protocol entered into on April 22, 2026 without identifying the device of origin. |

| File Name | In Gabehart's Possession as of (2/16/26) | Location/ Access or Modification |
|---|---|---|
| | | Similarly named files were identified in forensic reports as being located on Gabehart's OneDrive and Google Drive. Produced as JGR_0003325.<br><br>No confirmed evidence of modification or access on or after 2/16/2026. |
| Post Race Notes.one<br><br>JGR_0003326 | Yes | Identified by Reliance Forensics on Gabehart's OneDrive under the Forensic Review Protocol entered into on April 22, 2026. Produced as JGR_0003226.<br><br>No confirmed evidence of modification or access on or after 2/16/2026. |
| Scratch Pad.one<br><br>JGR_0003327 | Yes | Identified by Reliance Forensics on Gabehart's OneDrive under the Forensic Review Protocol entered into on April 22, 2026. Produced as JGR_0003327.<br><br>No confirmed evidence of modification or access on or after 2/16/2026. |
| 23-01 Phoenix Test Aero Compare.xlsx<br><br>JGR_0003328 | Yes | Identified by Reliance Forensics on Gabehart's Google Drive under the Forensic Review Protocol entered into on April 22, 2026. Produced as JGR_0003328.<br><br>No confirmed evidence of modification or access on or after 2/16/2026. |
| OneNote_DeletedPages.one<br><br>JGR_0003329 | Yes | Identified by Reliance Forensics on Gabehart's OneDrive under the Forensic Review Protocol entered into on April 22, 2026. Produced as JGR_0003329.<br><br>No confirmed evidence of modification or access on or after 2/16/2026. |
| Screenshot 2025-02-13 120649.png<br><br>JGR_0003330 | Yes | Identified by Reliance Forensics on Gabehart's Google Drive under the Forensic Review Protocol entered into on April 22, 2026. Produced as JGR_0003330. |

| File Name | In Gabehart's Possession as of (2/16/26) | Location/ Access or Modification |
|---|---|---|
| | | No confirmed evidence of modification or access on or after 2/16/2026. |
| Screenshot 2025-02-13 121909.png<br><br>JGR_0003331 | Yes | Identified by Reliance Forensics on Gabehart's Google Drive under the Forensic Review Protocol entered into on April 22, 2026. Produced as JGR_0003331.<br><br>No confirmed evidence of modification or access on or after 2/16/2026. |
| Screenshot 2025-02-15 100829.png<br><br>JGR_0003332 | Yes | Identified by Reliance Forensics on Gabehart's Google Drive under the Forensic Review Protocol entered into on April 22, 2026. Produced as JGR_0003332.<br><br>No confirmed evidence of modification or access on or after 2/16/2026. |
| Screenshot 2025-02-15 103233.png<br><br>JGR_0003333 | Yes | Identified by Reliance Forensics on Gabehart's Google Drive under the Forensic Review Protocol entered into on April 22, 2026. Produced as JGR_0003333.<br><br>No confirmed evidence of modification or access on or after 2/16/2026. |
| 20180827_071328.jpg<br><br>JGR_0003334 | Yes | Identified by Reliance Forensics on Gabehart's Google Photos under the Forensic Review Protocol entered into on April 22, 2026. Produced as JGR_0003334.<br><br>No confirmed evidence of modification or access on or after 2/16/2026. |
| 20251107_145242.jpg<br><br>JGR_0003335 | Yes | Identified by Reliance Forensics on Gabehart's Google Photos and Gabehart's Lenovo ThinkPad computer (SN PF26F70J) under the Forensic Review Protocol entered into on April 22, 2026. Produced as JGR_0003335.<br><br>No confirmed evidence of modification or access on or after 2/16/2026. |
| 20251107_145545.jpg<br><br>JGR_0003336 | Yes | Identified by Reliance Forensics on Gabehart's Google Photos and Gabehart's Lenovo ThinkPad computer (SN PF26F70J) under the |

| File Name | In Gabehart's Possession as of (2/16/26) | Location/ Access or Modification |
|---|---|---|
| | | Forensic Review Protocol entered into on April 22, 2026. Produced as JGR_0003336.<br><br>No confirmed evidence of modification or access on or after 2/16/2026. |
| 20160818_210857.jpg<br><br>JGR_0003337 | Yes | Identified by Reliance Forensics on Gabehart's Google Photos under the Forensic Review Protocol entered into on April 22, 2026. Produced as JGR_0003337.<br><br>No confirmed evidence of modification or access on or after 2/16/2026. |
| 20251012_182353.jpg<br><br>JGR_0003338 | Yes | Identified by Reliance Forensics on Gabehart's Google Photos, Gabehart's Lenovo ThinkPad computer (SN PF26F70J), Samsung Galaxy S25 (SN R5CY80MP33CH), and Samsung Galaxy S22 Plus (SN RFCTC0C4B6J) under the Forensic Review Protocol entered into on April 22, 2026. Produced as JGR_0003338.<br><br>No confirmed evidence of modification or access on or after 2/16/2026. |
| Screenshot_20250920_225757_Sl ack.jpg<br><br>JGR_0003339 | Yes | Identified by Reliance Forensics on Gabehart's Google Photos, Gabehart's Lenovo ThinkPad computer (SN PF26F70J), Samsung Galaxy S25 (SN R5CY80MP33CH), and Samsung Galaxy S22 Plus (SN RFCTC0C4B6J) under the Forensic Review Protocol entered into on April 22, 2026. Produced as JGR_0003339.<br><br>No confirmed evidence of modification or access on or after 2/16/2026. |
| 20250902_073407.jpg<br><br>JGR_0003340 | Yes | Identified by Reliance Forensics on Gabehart's Google Photos, Gabehart's Lenovo ThinkPad computer (SN PF26F70J), and Samsung Galaxy S22 Plus (SN RFCTC0C4B6J) under the Forensic Review Protocol entered into on April 22, 2026. Produced as JGR_0003336.<br><br>No confirmed evidence of modification or access on or after 2/16/2026. |

| File Name | In Gabehart's Possession as of (2/16/26) | Location/ Access or Modification |
|---|---|---|
| 20250720_124503.jpg<br><br>JGR_0003341 | Yes | Identified by Reliance Forensics on Gabehart's Google Photos, Gabehart's Lenovo ThinkPad computer (SN PF26F70J), and Samsung Galaxy S22 Plus (SN RFCTC0C4B6J) under the Forensic Review Protocol entered into on April 22, 2026. Produced as JGR_0003341.<br><br>No confirmed evidence of modification or access on or after 2/16/2026. |
| Screenshot_20250715_165117_OneNote.jpg<br><br>JGR_0003342 | Yes | Identified by Reliance Forensics on Gabehart's Google Photos, Gabehart's Lenovo ThinkPad computer (SN PF26F70J), and Samsung Galaxy S22 Plus (SN RFCTC0C4B6J) under the Forensic Review Protocol entered into on April 22, 2026. Produced as JGR_0003342.<br><br>No confirmed evidence of modification or access on or after 2/16/2026. |
| Screenshot_20250622_224632_OneNote.jpg<br><br>JGR_0003343 | Yes | Identified by Reliance Forensics on Gabehart's Google Photos, Gabehart's Lenovo ThinkPad computer (SN PF26F70J), and Samsung Galaxy S22 Plus (SN RFCTC0C4B6J) under the Forensic Review Protocol entered into on April 22, 2026. Produced as JGR_0003343.<br><br>No confirmed evidence of modification or access on or after 2/16/2026. |
| Screenshot_20250627_084526_OneNote.jpg<br><br>JGR_0003344 | Yes | Identified by Reliance Forensics on Gabehart's Google Photos, Gabehart's Lenovo ThinkPad computer (SN PF26F70J), and Samsung Galaxy S22 Plus (SN RFCTC0C4B6J) under the Forensic Review Protocol entered into on April 22, 2026. Produced as JGR_0003344.<br><br>No confirmed evidence of modification or access on or after 2/16/2026. |
| Screenshot_20250531_214845_Messages.jpg<br><br>JGR_0003345 | Yes | Identified by Reliance Forensics on Gabehart's Google Photos, Gabehart's Lenovo ThinkPad computer (SN PF26F70J), and Samsung Galaxy S22 Plus (SN RFCTC0C4B6J) under |

| **File Name** | **In Gabehart's Possession as of (2/16/26)** | **Location/ Access or Modification** |
|---|---|---|
| | | the Forensic Review Protocol entered into on April 22, 2026. Produced as JGR_0003345.<br><br>No confirmed evidence of modification or access on or after 2/16/2026. |
| Screenshot_20250402_211246_OneNote.jpg<br><br>JGR_0003346 | Yes | Identified by Reliance Forensics on Gabehart's Google Photos, Gabehart's Lenovo ThinkPad computer (SN PF26F70J), Samsung Galaxy S25 (SN R5CY80MP33CH), and Samsung Galaxy S22 Plus (SN RFCTC0C4B6J) under the Forensic Review Protocol entered into on April 22, 2026. Produced as JGR_0003346.<br><br>No confirmed evidence of modification or access on or after 2/16/2026. |
| 20250325_113543.mp4<br><br>JGR_0003347 | Yes | Identified by Reliance Forensics on Gabehart's Google Photos under the Forensic Review Protocol entered into on April 22, 2026. Produced as JGR_0003347.<br><br>No confirmed evidence of modification or access on or after 2/16/2026. |
| 20250325_113819.mp4<br><br>JGR_0003348 | Yes | Identified by Reliance Forensics on Gabehart's Google Photos under the Forensic Review Protocol entered into on April 22, 2026. Produced as JGR_0003348.<br><br>No confirmed evidence of modification or access on or after 2/16/2026. |
| 20250309_163053.jpg<br><br>JGR_0003349 | Yes | Identified by Reliance Forensics on Gabehart's Google Photos under the Forensic Review Protocol entered into on April 22, 2026. Produced as JGR_0003349.<br><br>No confirmed evidence of modification or access on or after 2/16/2026. |
| 20250315_111920.jpg<br><br>JGR_0003350 | Yes | Identified by Reliance Forensics on Gabehart's Google Photos under the Forensic Review Protocol entered into on April 22, 2026. Produced as JGR_0003350. |

| File Name | In Gabehart's Possession as of (2/16/26) | Location/ Access or Modification |
|---|---|---|
| | | No confirmed evidence of modification or access on or after 2/16/2026. |
| 20250327_145345.jpg<br><br>JGR_0003351 | Yes | Identified by Reliance Forensics on Gabehart's Google Photos under the Forensic Review Protocol entered into on April 22, 2026. Produced as JGR_0003351.<br><br>No confirmed evidence of modification or access on or after 2/16/2026. |
| Screenshot_20250225_071602_OneNote.jpg<br><br>JGR_0003352 | Yes | Identified by Reliance Forensics on Gabehart's Google Photos, Gabehart's Lenovo ThinkPad computer (SN PF26F70J), Samsung Galaxy S25 (SN R5CY80MP33CH), and Samsung Galaxy S22 Plus (SN RFCTC0C4B6J) under the Forensic Review Protocol entered into on April 22, 2026. Produced as JGR_0003352.<br><br>No confirmed evidence of modification or access on or after 2/16/2026. |
| 20250212_103231.jpg<br><br>JGR_0003353 | Yes | Identified by Reliance Forensics on Gabehart's Google Photos, Gabehart's Lenovo ThinkPad computer (SN PF26F70J), Samsung Galaxy S25 (SN R5CY80MP33CH), and Samsung Galaxy S22 Plus (SN RFCTC0C4B6J) under the Forensic Review Protocol entered into on April 22, 2026. Produced as JGR_0003353.<br><br>No confirmed evidence of modification or access on or after 2/16/2026. |
| 1724538792023.jpg<br><br>JGR_0003354 | Yes | Identified by Reliance Forensics on Gabehart's Google Photos under the Forensic Review Protocol entered into on April 22, 2026. Produced as JGR_0003354.<br><br>No confirmed evidence of modification or access on or after 2/16/2026. |
| 1718573880853.jpg<br><br>JGR_0003355 | Yes | Identified by Reliance Forensics on Gabehart's Google Photos under the Forensic Review Protocol entered into on April 22, 2026. Produced as JGR_0003355. |

| **File Name** | **In Gabehart's Possession as of (2/16/26)** | **Location/ Access or Modification** |
|---|---|---|
| | | No confirmed evidence of modification or access on or after 2/16/2026. |
| 20180413_110030.jpg<br><br>JGR_0003356 | Yes | Identified by Reliance Forensics on Gabehart's Google Photos under the Forensic Review Protocol entered into on April 22, 2026. Produced as JGR_0003356.<br><br>No confirmed evidence of modification or access on or after 2/16/2026. |
| 2026 CG Master (1).xlsx<br><br>JGR_0003357 | Yes | Produced by Gabehart under the Forensic Review Protocol entered into on April 22, 2026 without identifying the device of origin. Similarly named files were identified in forensic reports as being located on Gabehart's OneDrive, Google Drive, Samsung Galaxy S25 (SN R5CY80MP33CH), and Lenovo ThinkPad (SN PF26F70J). Produced as JGR_0003357. |
| 20250212_103231.jpg<br><br>JGR_0003358 | Yes | Identified by Reliance Forensics on Gabehart's Google Photos, Gabehart's Lenovo ThinkPad computer (SN PF26F70J), Samsung Galaxy S25 (SN R5CY80MP33CH), and Samsung Galaxy S22 Plus (SN RFCTC0C4B6J) under the Forensic Review Protocol entered into on April 22, 2026. Produced as JGR_0003358.<br><br>No confirmed evidence of modification or access on or after 2/16/2026. |
| Report.pdf [Consequences of Ty - Samsung Note]<br><br>JGR_0003359 | Yes | Identified by Reliance Forensics on Gabehart's Samsung Galaxy S22 Plus (SN RFCTC0C4B6J) under the Forensic Review Protocol entered into on April 22, 2026. Produced as JGR_0003359.<br><br>No confirmed evidence of modification or access on or after 2/16/2026. |
| Report.pdf [Hauler Project - Samsung Note]<br><br>JGR_0003360 | Yes | Identified by Reliance Forensics on Gabehart's Samsung Galaxy S22 Plus (SN RFCTC0C4B6J) under the Forensic Review Protocol entered into on April 22, 2026. Produced as JGR_0003360. |

| **File Name** | **In Gabehart's Possession as of (2/16/26)** | **Location/ Access or Modification** |
|---|---|---|
| | | No confirmed evidence of modification or access on or after 2/16/2026. |
| Report.pdf [Consequences of Ty - Samsung Note]<br><br>JGR_0003361 | Yes | Identified by Reliance Forensics on Gabehart's Samsung Galaxy S22 Plus (SN RFCTC0C4B6J) under the Forensic Review Protocol entered into on April 22, 2026. Produced as JGR_0003361.<br><br>No confirmed evidence of modification or access on or after 2/16/2026. |

**Confidential Information and Trade Secrets Identified Through Discovery Which Gabehart Retained and Appears to Have Used In Connection With His Employment by Spire**

| **File Name** | **In Gabehart's Possession as of (2/16/26)** | **Location/ Access or Modification** |
|---|---|---|
| Airbox pressure development and ductwork sealing<br><br>GABEHART00092;<br>GABEHART00094;<br>SPIRE000854;<br>SPIRE000867;<br>SPIRE0001712 | Yes | Produced by Gabehart and Spire in this litigation. |
| Underbody vacuum testing of diffuser seams and rub blocks<br><br>GABEHART00092;<br>GABEHART00094;<br>SPIRE000854;<br>SPIRE000867;<br>SPIRE0001712 | Yes | Produced by Gabehart and Spire in this litigation. |
| Transaxle lubricant specifications and fill levels<br><br>GABEHART00092;<br>GABEHART00094;<br>SPIRE000854;<br>SPIRE000867 | Yes | Produced by Spire in this litigation. |

JGR reserves the right to supplement its response to this Interrogatory as discovery progresses, including by producing responsive business records under Rule 33(d) of the Federal Rules of Civil Procedure.

This the 18th day of August, 2026.

**PARKER POE ADAMS & BERNSTEIN LLP**

/s/ Tory Ian Summey
Sarah F. Hutchins
N.C. Bar No. 38172
Tory Ian Summey
N.C. Bar No. 46437
Keith M. Weddington
N.C. Bar No. 14352
Kevin Marshall
N.C. Bar No. 50856
Charles G. Middlebrooks
N.C. Bar No. 55171
Madelyn R. Candela
N.C. Bar No. 63827
Chad F. Lee
N.C. Bar No. 56350
Bank of America Tower
620 South Tryon St., Suite 800
Charlotte, North Carolina 28202
sarahhutchins@parkerpoe.com
torysummey@parkerpoe.com
keithweddington@parkerpoe.com
kevinmarshall@parkerpoe.com
charliemiddlebrooks@parkerpoe.com
madelyncandela@parkerpoe.com
chadlee@parkerpoe.com

**KING & SPALDING LLC**
Danielle T. Williams
dwilliams@kslaw.com
N.C. Bar No. 23283
300 South Tryon Street, Suite 1700
Charlotte, NC 28202
Thomas M. Melsheimer – *Pro Hac Vice*
tmelsheimer@kslaw.com
Chad B. Walker – *Pro Hac Vice*
cwalker@kslaw.com
Tracea Rice – *Pro Hac Vice*
trice@kslaw.com
Alexandra Moore – *Pro Hac Vice*
almoore@kslaw.com
2601 Olive Street, Suite 2300

Dallas, TX 75201
*Attorneys for Joe Gibbs Racing, LLC*

## CERTIFICATE OF SERVICE

I hereby certify that on this date the foregoing **PLAINTIFF'S FOURTH SUPPLEMENTAL RESPONSES AND OBJECTIONS TO DEFENDANT SPIRE MOTORSPORTS, LLC'S FIRST SET OF INTERROGATORIES AND SUPPLEMENTAL RESPONSES AND OBJECTIONS TO DEFENDANT SPIRE MOTORSPORTS, LLC'S THIRD SET OF INTERROGATORIES** was served upon all counsel of record via email.

This the 18th day of August, 2026.

**PARKER POE ADAMS & BERNSTEIN LLP**

/s/ Tory Ian Summey
Sarah F. Hutchins
N.C. Bar No. 38172
Tory Ian Summey
N.C. Bar No. 46437
Keith M. Weddington
N.C. Bar No. 14352
Kevin Marshall
N.C. Bar No. 50856
Charles G. Middlebrooks
N.C. Bar No. 55171
Madelyn R. Candela
N.C. Bar No. 63827
Chad F. Lee
N.C. Bar No. 56350
Bank of America Tower
620 South Tryon St., Suite 800
Charlotte, North Carolina 28202
sarahhutchins@parkerpoe.com
torysummey@parkerpoe.com
keithweddington@parkerpoe.com
kevinmarshall@parkerpoe.com
charliemiddlebrooks@parkerpoe.com
madelyncandela@parkerpoe.com
chadlee@parkerpoe.com

*Attorneys for Joe Gibbs Racing, LLC*

**IN THE UNITED STATES DISTRICT COURT**
**FOR THE WESTERN DISTRICT OF NORTH CAROLINA**

**CHARLOTTE DIVISION**
**Case No. 3:26-CV-00133-SCR-DCK**

| | |
|---|---|
| JOE GIBBS RACING, LLC,<br><br>Plaintiff,<br><br>v.<br><br>CHRISTOPHER GABEHART and SPIRE MOTORSPORTS, LLC,<br><br>Defendants. | **VERIFICATION** |

I, **Dave Alpern**, being first duly sworn, depose and say that I am President of Plaintiff Joe Gibbs Racing, LLC, and that I have read the foregoing **PLAINTIFF'S FOURTH SUPPLEMENTAL RESPONSES AND OBJECTIONS TO DEFENDANT SPIRE MOTORSPORTS, LLC'S FIRST SET OF INTERROGATORIES AND SUPPLEMENTAL RESPONSES AND OBJECTIONS TO DEFENDANT SPIRE MOTORSPORTS, LLC'S THIRD SET OF INTERROGATORIES**, and, after reasonable inquiry and search, verify that the contents thereof are true and accurate to the best of my knowledge, except as to those matters where I am unable to review materials designated by Defendants in accordance with the Amended Protective Order entered by the Court, and things set forth herein upon information and belief, and as to those matters and things I believe them to be true.

I declare under penalty of perjury that the foregoing is true and correct.

Dave Alpern

This 19th day of August, 2026.